# Exhibit C

**MDD Marx Escrow Activity**
**Through March 18, 2023**

| Check/Wire Date | Description/Payee | Memo/Invoice | Category | Total Activity |
|---|---|---|---|---|
| **Project Receipts** | | | **Sub Total (1) Project Receipts** | **6,839,110.11** |
| **Bank Fees** | | | | **(2,442.68)** |
| 2/1/2023 | Marx Sheet Metal & Mechanical | | Bank Fees | (37.68) |
| 2/8/2023 | Marx Sheet Metal & Mechanical | | Bank Fees | (50.00) |
| 10/4/2022 | Wells Fargo Fee | Outgoing wire | Bank Fees | (30.00) |
| 10/5/2022 | Wells Fargo Fee | Outgoing wire | Bank Fees | (30.00) |
| 10/10/2022 | Wells Fargo Fee | Outgoing wire | Bank Fees | (30.00) |
| 10/13/2022 | Wells Fargo Fee | Outgoing wire | Bank Fees | (30.00) |
| 10/14/2022 | Wells Fargo Fee | Outgoing wire | Bank Fees | (30.00) |
| 10/11/2022 | Wells Fargo Fee | Outgoing wire | Bank Fees | (30.00) |
| 10/14/2022 | Wells Fargo Fee | Outgoing wire | Bank Fees | (15.00) |
| 10/14/2022 | Wells Fargo Fee | INCOMING WIRE | Bank Fees | (15.00) |
| 10/18/2022 | Wells Fargo Fee | Outgoing wire | Bank Fees | (30.00) |
| 10/7/2022 | Wells Fargo Fee | INCOMING WIRE | Bank Fees | (15.00) |
| 10/18/2022 | Wells Fargo Fee | Outgoing wire | Bank Fees | (30.00) |
| 10/24/2022 | Wells Fargo Fee | Outgoing wire | Bank Fees | (30.00) |
| 10/25/2022 | Wells Fargo Fee | Outgoing wire | Bank Fees | (30.00) |
| 10/28/2022 | Wells Fargo Fee | Outgoing wire | Bank Fees | (30.00) |
| 10/28/2022 | Wells Fargo Fee | Outgoing wire | Bank Fees | (30.00) |
| 10/28/2022 | Wells Fargo Fee | Outgoing wire | Bank Fees | (30.00) |
| 11/1/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 10/28/2022 | Wells Fargo Fee | Outgoing wire | Bank Fees | (30.00) |
| 11/8/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 11/15/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 11/16/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 11/16/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 11/18/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 11/18/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 11/18/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 11/21/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 11/28/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 11/29/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 11/29/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 11/29/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 11/29/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 12/7/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 11/21/2022 | Wells Fargo Fee | INCOMING WIRE | Bank Fees | (15.00) |
| 11/8/2022 | Wells Fargo Fee | INCOMING WIRE | Bank Fees | (15.00) |
| 12/9/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 12/12/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 12/12/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 12/14/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 12/20/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 12/20/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |

| Check/Wire Date | Description/Payee | Memo/Invoice | Category | Total Activity |
|---|---|---|---|---|
| 12/20/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 12/27/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 12/27/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 12/28/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 12/28/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 12/28/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 1/6/2023 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 1/3/2023 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 1/10/2023 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 1/11/2023 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 12/20/2022 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 1/13/2023 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 1/16/2023 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 1/16/2023 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 1/16/2023 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 1/16/2023 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 1/17/2023 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 1/24/2023 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 1/26/2023 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 1/27/2023 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 2/1/2023 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 2/1/2023 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 2/8/2023 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 2/10/2023 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 2/16/2023 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 2/21/2023 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 2/21/2023 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 2/21/2023 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 2/21/2023 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 1/30/2023 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 1/20/2023 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 2/23/2023 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 2/28/2023 | Wells Fargo Fee | outgoing wire | Bank Fees | (30.00) |
| 2/28/2023 | Wells Fargo Fee | incoming wire | Bank Fees | (15.00) |
| 3/6/2023 | Wells Fargo Fee | Outgoing wire | Bank Fees | (30.00) |
| 3/6/2023 | Wells Fargo Fee | Outgoing wire | Bank Fees | (30.00) |
| 3/6/2023 | Wells Fargo Fee | Outgoing wire | Bank Fees | (30.00) |
| 3/6/2023 | Wells Fargo Fee | Outgoing wire | Bank Fees | (30.00) |
| 3/6/2023 | Wells Fargo Fee | Outgoing wire | Bank Fees | (30.00) |
| | | | Sub Total (2) Bank Fees | (2,442.68) |

**Bank Fees** — (2,809,190.27)

**Job Cash Disbursements**

| | | | | |
|---|---|---|---|---|
| 11/18/2022 | Board of Trustees of Sheet Metal Workers...Local Master Account | Local 19 Oct. Dues; Payment bond 0231026 | Job Costs:Local #19 October Dues | (122,711.86) |
| 11/18/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:Local #44 October Dues | (54,519.73) |

**0210104 WBVA Kitchen Renovations** — (22,790.10)

| | | | | |
|---|---|---|---|---|
| 3/15/2023 | Ferguson Enterprises, LLC | Inv 7659046, Customer 613080 | Job Costs:0210104 WBVA Kitchen Renovations | (1,573.72) |

| Check/Wire Date | Description/Payee | Memo/Invoice | Category | Total Activity |
|---|---|---|---|---|
| 11/21/2022 | Marx Sheet Metal & Mechanical | w/e 11/23/22, WB | Job Costs:0210104 WBVA Kitchen Renovations | (286.13) |
| 11/28/2022 | Marx Sheet Metal & Mechanical | 11/23/2022 | Job Costs:0210104 WBVA Kitchen Renovations | (286.13) |
| 10/10/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | August 2022 Local | Job Costs:0210104 WBVA Kitchen Renovations | (1,778.98) |
| 10/25/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | September Settlement | Job Costs:0210104 WBVA Kitchen Renovations | (393.23) |
| 10/25/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | Oct Installment | Job Costs:0210104 WBVA Kitchen Renovations | (393.23) |
| 10/25/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | August Catch Up | Job Costs:0210104 WBVA Kitchen Renovations | (172.58) |
| 10/28/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0210104 WBVA Kitchen Renovations | (393.23) |
| 11/29/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0210104 WBVA Kitchen Renovations | (393.23) |
| 12/27/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0210104 WBVA Kitchen Renovations | (393.23) |
| 12/20/2022 | UA National Pension Fund | Local 524 | Job Costs:0210104 WBVA Kitchen Renovations | (35.36) |
| 10/24/2022 | United Assn Local Union 524 | August Dues | Job Costs:0210104 WBVA Kitchen Renovations | (6,085.43) |
| 10/24/2022 | United Assn Local Union 524 | September Dues | Job Costs:0210104 WBVA Kitchen Renovations | (1,466.90) |
| 10/24/2022 | United Assn Local Union 524 | Sept 15th Installment | Job Costs:0210104 WBVA Kitchen Renovations | (1,789.68) |
| 10/24/2022 | United Assn Local Union 524 | October 1st Installment | Job Costs:0210104 WBVA Kitchen Renovations | (1,789.68) |
| 10/28/2022 | United Assn Local Union 524 | | Job Costs:0210104 WBVA Kitchen Renovations | (1,789.68) |
| 11/29/2022 | United Assn Local Union 524 | | Job Costs:0210104 WBVA Kitchen Renovations | (1,789.68) |
| 12/20/2022 | United Assn Local Union 524 | | Job Costs:0210104 WBVA Kitchen Renovations | (190.32) |
| 12/27/2022 | United Assn Local Union 524 | | Job Costs:0210104 WBVA Kitchen Renovations | (1,789.68) |
| **0231011 Binghamton Univ. Science IV** | | | | **(50,458.23)** |
| 1/25/2023 | Binghamton Hardware & HVAC Supply | inv 8160435 | Job Costs:0231011 Binghamton Univ. Science IV | (508.22) |
| 1/25/2023 | C.H. Reed | inv 5338354 | Job Costs:0231011 Binghamton Univ. Science IV | (1,407.00) |
| 10/18/2022 | Marx Sheet Metal & Mechanical | w/e 10/19/22 WB | Job Costs:0231011 Binghamton Univ. Science IV | (448.73) |
| 10/24/2022 | Marx Sheet Metal & Mechanical | w/e 10/26/22 WB | Job Costs:0231011 Binghamton Univ. Science IV | (346.34) |
| 11/1/2022 | Marx Sheet Metal & Mechanical | w/e 11/2/22 WB | Job Costs:0231011 Binghamton Univ. Science IV | (266.59) |
| 11/15/2022 | Marx Sheet Metal & Mechanical | W/E 11/16/22, Wilkes Barre | Job Costs:0231011 Binghamton Univ. Science IV | (460.05) |
| 11/21/2022 | Marx Sheet Metal & Mechanical | w/e 11/23/22, WB | Job Costs:0231011 Binghamton Univ. Science IV | (141.96) |
| 11/28/2022 | Marx Sheet Metal & Mechanical | 11/23/2022 | Job Costs:0231011 Binghamton Univ. Science IV | (141.96) |
| 12/27/2022 | Marx Sheet Metal & Mechanical | 12/28/2022 | Job Costs:0231011 Binghamton Univ. Science IV | (512.62) |
| 10/10/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | September Settlement | Job Costs:0231011 Binghamton Univ. Science IV | (1,857.11) |
| 10/25/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | Oct Installment | Job Costs:0231011 Binghamton Univ. Science IV | (1,857.11) |
| 10/28/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0231011 Binghamton Univ. Science IV | (1,857.11) |
| 12/20/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0231011 Binghamton Univ. Science IV | (397.88) |
| 12/27/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0231011 Binghamton Univ. Science IV | (1,857.11) |
| 12/20/2022 | Sheet Metal Workers' National Pension Fund | | Job Costs:0231011 Binghamton Univ. Science IV | (38.78) |
| 3/16/2023 | Southern Tier Insulations | 12/1/3643 | Job Costs:0231011 Binghamton Univ. Science IV | (10,183.00) |
| 3/16/2023 | Southern Tier Insulations | 3643 -12 RET | Job Costs:0231011 Binghamton Univ. Science IV | (25,344.30) |
| 12/20/2022 | UA National Pension Fund | Local 524 | Job Costs:0231011 Binghamton Univ. Science IV | (44.20) |
| 10/24/2022 | United Assn Local Union 524 | Sept 15th Installment | Job Costs:0231011 Binghamton Univ. Science IV | (138.59) |
| 10/24/2022 | United Assn Local Union 524 | October 1st Installment | Job Costs:0231011 Binghamton Univ. Science IV | (138.59) |
| 10/28/2022 | United Assn Local Union 524 | | Job Costs:0231011 Binghamton Univ. Science IV | (138.59) |
| 11/29/2022 | United Assn Local Union 524 | | Job Costs:0231011 Binghamton Univ. Science IV | (238.10) |
| 12/27/2022 | United Assn Local Union 524 | | Job Costs:0231011 Binghamton Univ. Science IV | (138.59) |
| **0231026 Wind Creek Bethlehem Hotel Expan** | | | | **(4,612,257.48)** |
| 10/24/2022 | **VOID**Siemens Industry Inc. | 5330368311  5/20/2022 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | - |
| | **VOID**Siemens Industry Inc. | 5330436565  6/30/2022 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | - |
| | **VOID**Siemens Industry Inc. | 5330463917  7/27/2022 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | - |

| Check/Wire Date | Description/Payee | Memo/Invoice | Category | Total Activity |
|---|---|---|---|---|
| 2/28/2023 | Airgas USA | 9989183447 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (99.96) |
| | Airgas USA | 9989909022 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (102.88) |
| | Airgas USA | 9990641141 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (102.88) |
| | Airgas USA | 9992058546 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (102.88) |
| | Airgas USA | 9993507606 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (102.88) |
| | Airgas USA | 9994278719 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (102.88) |
| | Airgas USA | 9991346023 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (99.96) |
| | Airgas USA | 9800918590 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,135.60) |
| | Airgas USA | 9992783013 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (99.96) |
| 1/17/2023 | American Arbitration Association | DB Utility v Marx Sheet Metal | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (3,825.00) |
| 2/2/2023 | Binghamton Hardware & HVAC Supply | 815574 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (318.00) |
| | Binghamton Hardware & HVAC Supply | 8159309 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (523.64) |
| | Binghamton Hardware & HVAC Supply | 8159552 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (60.42) |
| | Binghamton Hardware & HVAC Supply | 8161988 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (190.81) |
| | Binghamton Hardware & HVAC Supply | 8161990 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (171.82) |
| | Binghamton Hardware & HVAC Supply | 8167152 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (2,229.50) |
| 2/28/2023 | Binghamton Hardware Co. | 8159552 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (60.42) |
| | Binghamton Hardware Co. | 8167152 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (2,229.50) |
| | Binghamton Hardware Co. | 8161949 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (318.00) |
| | Binghamton Hardware Co. | 8157574 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (318.00) |
| | Binghamton Hardware Co. | 8161988 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (190.81) |
| | Binghamton Hardware Co. | 8161990 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (171.82) |
| | Binghamton Hardware Co. | 8159552 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (60.42) |
| | Binghamton Hardware Co. | 8159309 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (523.64) |
| | Board of Trustees of Sheet Metal Workers...Local Master Account | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | |
| 10/5/2022 | Board of Trustees of Sheet Metal Workers...Local Master Account | 7/31/2022 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (96,730.31) |
| 10/14/2022 | Board of Trustees of Sheet Metal Workers...Local Master Account | April Union Dues | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (76,911.97) |
| | Board of Trustees of Sheet Metal Workers...Local Master Account | August Union Dues | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (130,585.19) |
| | Board of Trustees of Sheet Metal Workers...Local Master Account | September Union Dues | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (105,610.54) |
| 12/12/2022 | Board of Trustees of Sheet Metal Workers...Local Master Account | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (127,821.40) |
| 1/16/2023 | Board of Trustees of Sheet Metal Workers...Local Master Account | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (83,142.31) |
| 2/21/2023 | Board of Trustees of Sheet Metal Workers...Local Master Account | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (101,321.87) |
| 1/16/2023 | Burkhardt Mechanical, Inc. | inv 44153 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (8,000.00) |
| 12/27/2022 | Colony Hardware Corporation | 1202421 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,084.34) |
| | Colony Hardware Corporation | 1190997 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (399.54) |
| | Colony Hardware Corporation | 1190897 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (940.92) |
| | Colony Hardware Corporation | 1180956 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (249.74) |
| | Colony Hardware Corporation | 1161731 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,578.04) |
| | Colony Hardware Corporation | 1145175 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (322.38) |
| | Colony Hardware Corporation | 1142741 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (342.80) |
| | Colony Hardware Corporation | 1138665 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (284.28) |
| | Colony Hardware Corporation | 1128786 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (166.20) |

| Check/Wire Date | Description/Payee | Memo/Invoice | Category | Total Activity |
|---|---|---|---|---|
| | Colony Hardware Corporation | 1125747 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (53.35) |
| | Colony Hardware Corporation | 1122327 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,803.40) |
| | Colony Hardware Corporation | 1116581 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (275.58) |
| | Colony Hardware Corporation | 1116707 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (22.40) |
| | Colony Hardware Corporation | 1093429 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (3,477.65) |
| 2/28/2023 | Eastern Penn Supply Company | S030008736.001 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (178.49) |
| | Eastern Penn Supply Company | S030009540.001 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (628.73) |
| | Eastern Penn Supply Company | S30000214.001 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (4,399.45) |
| | Eastern Penn Supply Company | S030008736.002 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (8.73) |
| | Eastern Penn Supply Company | S030009214.002 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (111.42) |
| | Eastern Penn Supply Company | S030009540.002 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (6.95) |
| 2/28/2023 | Eastern Penn Supply Company | S030024690.001 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (69.96) |
| | Eigen Manufacturing | INV0514798 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,254.87) |
| 2/2/2023 | Engineered Building Systems | Inv 1200627N | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (7,822.00) |
| 10/13/2022 | Ferguson Enterprises, LLC | Conditional Partial Waiver and Release of | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (961,453.31) |
| 12/27/2022 | Ferguson Enterprises, LLC | 8408540-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (49.59) |
| | Ferguson Enterprises, LLC | 8410045 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (439.66) |
| | Ferguson Enterprises, LLC | 8408540 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (873.69) |
| | Ferguson Enterprises, LLC | 8368587-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (57.06) |
| | Ferguson Enterprises, LLC | 8401975-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,873.01) |
| | Ferguson Enterprises, LLC | 8402220 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (28.72) |
| | Ferguson Enterprises, LLC | 8402773 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,091.80) |
| | Ferguson Enterprises, LLC | 8403164 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (3,777.75) |
| | Ferguson Enterprises, LLC | 8368385-3 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (341.24) |
| | Ferguson Enterprises, LLC | 8374607-2 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (190.80) |
| | Ferguson Enterprises, LLC | 8385441-2 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (15.11) |
| | Ferguson Enterprises, LLC | 8391074-2 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (33.91) |
| | Ferguson Enterprises, LLC | 8391310-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (36.93) |
| | Ferguson Enterprises, LLC | 8401975 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (563.18) |
| | Ferguson Enterprises, LLC | 8374607-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (190.80) |
| | Ferguson Enterprises, LLC | 8380335-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (271.87) |
| | Ferguson Enterprises, LLC | 8391074-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (579.38) |
| | Ferguson Enterprises, LLC | 8333392-6 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (460.50) |
| | Ferguson Enterprises, LLC | 8407013 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (858.60) |
| | Ferguson Enterprises, LLC | 8410045-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (47.36) |
| | Ferguson Enterprises, LLC | 8403164-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (56.33) |
| | Ferguson Enterprises, LLC | 8428584-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (83.82) |
| | Ferguson Enterprises, LLC | CM221565 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 876.16 |
| | Ferguson Enterprises, LLC | 8428584 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (175.96) |
| | Ferguson Enterprises, LLC | CM217501 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 572.40 |
| | Ferguson Enterprises, LLC | 8403164-2 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (56.33) |
| | Ferguson Enterprises, LLC | 8436552 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (3,248.90) |
| | Ferguson Enterprises, LLC | 8444237 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (2,036.08) |
| | Ferguson Enterprises, LLC | 8444237-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (3,926.90) |
| | Ferguson Enterprises, LLC | 8445941 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (49.38) |
| | Ferguson Enterprises, LLC | 8457593-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (547.12) |
| | Ferguson Enterprises, LLC | 8440470 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (457.28) |
| | Ferguson Enterprises, LLC | 8457593 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (255.27) |

| Check/Wire Date | Description/Payee | Memo/Invoice | Category | Total Activity |
|---|---|---|---|---|
| | Ferguson Enterprises, LLC | 84442337-2 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (175.99) |
| | Ferguson Enterprises, LLC | CM224209-2 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 348.74 |
| | Ferguson Enterprises, LLC | 8462083 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (3.84) |
| | Ferguson Enterprises, LLC | CM224214-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 4,682.18 |
| | Ferguson Enterprises, LLC | 8462083-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (5.19) |
| | Ferguson Enterprises, LLC | 8468190 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (64.51) |
| | Ferguson Enterprises, LLC | CM224214-2 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 1,185.063 |
| | Ferguson Enterprises, LLC | CM224234 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 179.80 |
| | Ferguson Enterprises, LLC | 8474933 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (627.94) |
| | Ferguson Enterprises, LLC | 8480378-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (169.88) |
| | Ferguson Enterprises, LLC | 8484487 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (779.22) |
| | Ferguson Enterprises, LLC | 8484487-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,636.94) |
| | Ferguson Enterprises, LLC | 8468190-2 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (27.79) |
| | Ferguson Enterprises, LLC | 8468190-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (55.20) |
| | Ferguson Enterprises, LLC | CM227090 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 5,016.52 |
| | Ferguson Enterprises, LLC | CM226183 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 49.48 |
| | Ferguson Enterprises, LLC | CM227118 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 854.10 |
| | Ferguson Enterprises, LLC | CM227298 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 2,105.99 |
| | Ferguson Enterprises, LLC | 8520441 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,269.51) |
| | Ferguson Enterprises, LLC | CM230519 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 2,476.27 |
| | Ferguson Enterprises, LLC | 8498079 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (455.46) |
| | Ferguson Enterprises, LLC | 8484487-2 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (15.17) |
| | Ferguson Enterprises, LLC | CM226650 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 3,499.54 |
| | Ferguson Enterprises, LLC | 8435352 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (4,656.34) |
| | Ferguson Enterprises, LLC | 8435352-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,599.02) |
| | Ferguson Enterprises, LLC | 8457938 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (542.62) |
| | Ferguson Enterprises, LLC | 8457938-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,010.48) |
| | Ferguson Enterprises, LLC | 8435352-2 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (17.03) |
| | Ferguson Enterprises, LLC | 8457938-2 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (199.74) |
| | Ferguson Enterprises, LLC | CM224209-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 3,975.64 |
| | Ferguson Enterprises, LLC | 8470835 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (654.40) |
| | Ferguson Enterprises, LLC | 8470835-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (29.20) |
| | Ferguson Enterprises, LLC | 8474762 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (214.05) |
| | Ferguson Enterprises, LLC | 8480378 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (160.29) |
| | Ferguson Enterprises, LLC | 8480601 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (141.84) |
| | Ferguson Enterprises, LLC | CM229569 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 627.20 |
| | Ferguson Enterprises, LLC | 8509088 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (142.62) |
| | Ferguson Enterprises, LLC | 8509359 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (288.04) |
| | Ferguson Enterprises, LLC | 8509088-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (50.69) |
| | Ferguson Enterprises, LLC | 8509359-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (85.83) |
| | Ferguson Enterprises, LLC | 8514568 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (98.76) |
| 2/2/2023 | Ferguson Enterprises, LLC | 8368915-3 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (228.53) |
| | Ferguson Enterprises, LLC | 8524838 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (185.50) |
| | Ferguson Enterprises, LLC | 8525779 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (631.55) |
| | Ferguson Enterprises, LLC | 8520441-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (5.55) |
| | Ferguson Enterprises, LLC | 8536304 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (115.83) |
| | Ferguson Enterprises, LLC | 8547707 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (368.00) |
| | Ferguson Enterprises, LLC | 8547707-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (76.08) |

| Check/Wire Date | Description/Payee | Memo/Invoice | Category | Total Activity |
|---|---|---|---|---|
| | Ferguson Enterprises, LLC | 8548559 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (844.04) |
| | Ferguson Enterprises, LLC | 8549085 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (65.80) |
| | Ferguson Enterprises, LLC | CM235354 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 3,812.81 |
| | Ferguson Enterprises, LLC | CM235357 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 1,061.68 |
| | Ferguson Enterprises, LLC | 8552643 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (375.24) |
| | Ferguson Enterprises, LLC | 8558956 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (543.65) |
| | Ferguson Enterprises, LLC | 8550853 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (68.90) |
| | Ferguson Enterprises, LLC | 8564692 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (141.48) |
| | Ferguson Enterprises, LLC | 8564692-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (37.10) |
| | Ferguson Enterprises, LLC | 8570285 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (3.25) |
| | Ferguson Enterprises, LLC | 8575488 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (476.84) |
| | Ferguson Enterprises, LLC | 8575488-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (753.40) |
| | Ferguson Enterprises, LLC | 8587373 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (122.86) |
| | Ferguson Enterprises, LLC | 8583697 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (3.06) |
| | Ferguson Enterprises, LLC | 8559784 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (3,211.80) |
| | Ferguson Enterprises, LLC | 8565394 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (5,035.00) |
| | Ferguson Enterprises, LLC | 8587373-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (76.66) |
| | Ferguson Enterprises, LLC | 8581887 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (598.35) |
| | Ferguson Enterprises, LLC | 8565394 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (136.49) |
| | Ferguson Enterprises, LLC | CM241184 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 185.50 |
| | Ferguson Enterprises, LLC | 8599328 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (153.49) |
| | Ferguson Enterprises, LLC | 8599328-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (64.58) |
| | Ferguson Enterprises, LLC | 8597733 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (481.00) |
| | Ferguson Enterprises, LLC | 8609304 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (93.10) |
| | Ferguson Enterprises, LLC | 8581887-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (160.42) |
| | Ferguson Enterprises, LLC | 8583697 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (3.06) |
| | Ferguson Enterprises, LLC | 8609304-01 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (6.52) |
| | Ferguson Enterprises, LLC | 8619347 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (13.09) |
| 2/3/2023 | Ferguson Enterprises, LLC | 8619347-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (27.11) |
| | Ferguson Enterprises, LLC | 8630841 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (523.12) |
| | Ferguson Enterprises, LLC | 8636501 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (2,321.37) |
| | Ferguson Enterprises, LLC | 8636501-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (606.40) |
| | Ferguson Enterprises, LLC | 8647717 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (429.21) |
| | Ferguson Enterprises, LLC | 8636501-2 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (554.95) |
| | Ferguson Enterprises, LLC | 8653060 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (2,713.60) |
| | Ferguson Enterprises, LLC | 8653603 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,319.29) |
| | Ferguson Enterprises, LLC | 8654060 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (448.50) |
| | Ferguson Enterprises, LLC | 8658104 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (94.02) |
| | Ferguson Enterprises, LLC | 8658919 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (578.86) |
| | Ferguson Enterprises, LLC | 8658928 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 846.74 |
| | Ferguson Enterprises, LLC | 8653603-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (11,022.05) |
| | Ferguson Enterprises, LLC | 8658919-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (21.93) |
| | Ferguson Enterprises, LLC | 8658928-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (17.16) |
| | Ferguson Enterprises, LLC | CM245612 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 11,987.66 |
| | Ferguson Enterprises, LLC | 8333629 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 2,687.10 |
| | Ferguson Enterprises, LLC | 8662872 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (64.21) |
| | Ferguson Enterprises, LLC | 8668532 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (175.09) |
| | Ferguson Enterprises, LLC | 8674820 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (172.66) |

| Check/Wire Date | Description/Payee | Memo/Invoice | Category | Total Activity |
|---|---|---|---|---|
| | Ferguson Enterprises, LLC | 8333629-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,833.80) |
| | Ferguson Enterprises, LLC | 8339429-5 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (30.33) |
| | Ferguson Enterprises, LLC | 8668532-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (28.20) |
| | Ferguson Enterprises, LLC | 8668532-2 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (527.21) |
| | Ferguson Enterprises, LLC | 8684637 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (36.17) |
| | Ferguson Enterprises, LLC | 8683186 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (46.74) |
| | Ferguson Enterprises, LLC | 8702997 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (341.05) |
| | Ferguson Enterprises, LLC | 8703042 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (324.51) |
| | Ferguson Enterprises, LLC | 8704681 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (59.01) |
| | Ferguson Enterprises, LLC | 8705586 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (158.84) |
| | Ferguson Enterprises, LLC | 8702997-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (135.46) |
| | Ferguson Enterprises, LLC | 8703042.1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (133.73) |
| | Ferguson Enterprises, LLC | 8704681-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (6.69) |
| | Ferguson Enterprises, LLC | 8705586-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (119.38) |
| | Ferguson Enterprises, LLC | 8709436 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (2,333.83) |
| | Ferguson Enterprises, LLC | CM253658 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 93.47 |
| | Ferguson Enterprises, LLC | 8702997-2 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (27.77) |
| | Ferguson Enterprises, LLC | 8706993 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,435.30) |
| | Ferguson Enterprises, LLC | 8709436-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (338.49) |
| | Ferguson Enterprises, LLC | 8710741 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (50.03) |
| | Ferguson Enterprises, LLC | 8715524 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,089.32) |
| | Ferguson Enterprises, LLC | 8702997-3 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (27.77) |
| | Ferguson Enterprises, LLC | 8706993-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (599.96) |
| | Ferguson Enterprises, LLC | 8709436-2 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (5.47) |
| | Ferguson Enterprises, LLC | 8,712,264 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (227.90) |
| | Ferguson Enterprises, LLC | 8715524-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (157.81) |
| | Ferguson Enterprises, LLC | 8722059 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (98.75) |
| | Ferguson Enterprises, LLC | 8733433 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (154.52) |
| 3/6/2023 | Ferguson Enterprises, LLC | Invoice #8659060 dated 2/14/2023 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (477.00) |
| 2/28/2023 | Ferguson Enterprises, LLC | Invoice #8703129 dated 2/20/2023 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (8,734.40) |
| 2/28/2023 | Grainger | 9482464949 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (47.94) |
| | Grainger | 9482464956 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (661.07) |
| 2/28/2023 | H & H SALES ASSOCIATES, INC. | 1JA04G5-IN | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (3,105.80) |
| 12/8/2022 | Hale Trailer Brake & Wheel Inc | Inv 1465038 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (418.70) |
| 2/2/2023 | Hale Trailer Brake & Wheel Inc | 1406258 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (106.00) |
| | Hale Trailer Brake & Wheel Inc | 1406259 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (106.00) |
| | Hale Trailer Brake & Wheel Inc | 1410013 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (100.70) |
| | Hale Trailer Brake & Wheel Inc | 1410014 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (100.70) |
| | Hale Trailer Brake & Wheel Inc | 1410015 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (100.70) |
| | Hale Trailer Brake & Wheel Inc | 1424759 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (106.00) |
| | Hale Trailer Brake & Wheel Inc | 1424760 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (106.00) |
| | Hale Trailer Brake & Wheel Inc | 1428545 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (100.70) |
| | Hale Trailer Brake & Wheel Inc | 1428546 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (100.70) |
| | Hale Trailer Brake & Wheel Inc | 1428547 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (100.70) |
| | Hale Trailer Brake & Wheel Inc | 1445457 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (106.00) |
| | Hale Trailer Brake & Wheel Inc | 1445458 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (106.00) |
| | Hale Trailer Brake & Wheel Inc | 1449278 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (116.60) |
| | Hale Trailer Brake & Wheel Inc | 1449279 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (116.60) |

| Check/Wire Date | Description/Payee | Memo/Invoice | Category | Total Activity |
|---|---|---|---|---|
| | Hale Trailer Brake & Wheel Inc | 1449280 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (100.70) |
| | Hale Trailer Brake & Wheel Inc | 1449281 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (100.70) |
| | Hale Trailer Brake & Wheel Inc | 1449282 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (100.70) |
| | Hale Trailer Brake & Wheel Inc | 1465034 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (106.00) |
| | Hale Trailer Brake & Wheel Inc | 1465035 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (106.00) |
| | Hale Trailer Brake & Wheel Inc | 1468848 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (116.60) |
| | Hale Trailer Brake & Wheel Inc | 1468849 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (116.60) |
| | Hale Trailer Brake & Wheel Inc | 1468850 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (100.70) |
| | Hale Trailer Brake & Wheel Inc | 1468851 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (100.70) |
| | Hale Trailer Brake & Wheel Inc | 1468852 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (100.70) |
| | Hale Trailer Brake & Wheel Inc | 1484522 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (106.00) |
| | Hale Trailer Brake & Wheel Inc | 1484523 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (106.00) |
| | Hale Trailer Brake & Wheel Inc | 1488256 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (116.60) |
| | Hale Trailer Brake & Wheel Inc | 1488527 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (116.60) |
| | Hale Trailer Brake & Wheel Inc | 1488258 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (100.70) |
| | Hale Trailer Brake & Wheel Inc | 1488259 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (100.70) |
| | Hale Trailer Brake & Wheel Inc | 1488260 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (100.70) |
| | Hale Trailer Brake & Wheel Inc | 1503141 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (106.00) |
| | Hale Trailer Brake & Wheel Inc | 1503142 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (106.00) |
| | Hale Trailer Brake & Wheel Inc | 1506881 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (116.60) |
| | Hale Trailer Brake & Wheel Inc | 1506882 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (116.60) |
| | Hale Trailer Brake & Wheel Inc | 1506883 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (100.70) |
| | Hale Trailer Brake & Wheel Inc | 1506884 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (100.70) |
| | Hale Trailer Brake & Wheel Inc | 1506885 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (100.70) |
| | Hale Trailer Brake & Wheel Inc | 1517145 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (172.45) |
| | Hale Trailer Brake & Wheel Inc | 1521043 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (106.00) |
| | Hale Trailer Brake & Wheel Inc | 1521044 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (106.00) |
| | Hale Trailer Brake & Wheel Inc | 1524716 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (116.60) |
| | Hale Trailer Brake & Wheel Inc | 1524717 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (116.60) |
| | Hale Trailer Brake & Wheel Inc | 1524718 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (100.70) |
| | Hale Trailer Brake & Wheel Inc | 1524719 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (100.70) |
| 2/28/2023 | Hale Trailer Brake & Wheel Inc | 1530833 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 75.71 |
| | Hale Trailer Brake & Wheel Inc | 1530836 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 75.71 |
| | Hale Trailer Brake & Wheel Inc | 1532104 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (106.37) |
| | Hale Trailer Brake & Wheel Inc | 1389516 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (100.70) |
| | Hale Trailer Brake & Wheel Inc | 1389517 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (100.70) |
| | Hale Trailer Brake & Wheel Inc | 1389518 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (100.70) |
| 2/28/2023 | Hilti Inc | 4620019667 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (27.30) |
| 2/28/2023 | Hilti Inc | 4620162815 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (21.88) |
| 2/28/2023 | Hilti Inc | 4620305015 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (21.82) |
| | Hilti Inc | 4619538717 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (28.97) |
| | Hilti Inc | 4619702153 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (100.70) |
| 2/2/2023 | John F. Scanlan | RD-03228-RC | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (30.34) |
| | John F. Scanlan | RD-03228-RC | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,007.00) |
| | John F. Scanlan | TL2-03303-RC | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,325.00) |
| 2/28/2023 | Johnson Controls, Inc. | CB10076264 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (2,544.00) |
| | Johnson Controls, Inc. | 1-123756152733 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (263,347.55) |
| 12/8/2022 | Jon F. Scanlan Inc | T12-05282-RC | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,272.00) |
| | | | | (3,922.00) |

| Check/Wire Date | Description/Payee | Memo/Invoice | Category | Total Activity |
|---|---|---|---|---|
| 12/8/2022 | Kolbi Pipe Marker Co. | inv 69048 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (6,202.12) |
| 2/28/2023 | Kolbi Pipe Marker Co. | 68591 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (12,537.44) |
| | Kolbi Pipe Marker Co. | 70266 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,415.40) |
| 2/2/2023 | Louis P. Canuso Inc. | 5909778 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 12,354.21 |
| | Louis P. Canuso Inc. | 5904293 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 184.59 |
| | Louis P. Canuso Inc. | 5893527 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (109.82) |
| | Louis P. Canuso Inc. | 5893528 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 778.59 |
| | Louis P. Canuso Inc. | 2893683 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (616.77) |
| | Louis P. Canuso Inc. | 5893700 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (191.35) |
| | Louis P. Canuso Inc. | 5894378 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,311.71) |
| | Louis P. Canuso Inc. | 5896338 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (257.52) |
| | Louis P. Canuso Inc. | 5897190 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 869.79 |
| | Louis P. Canuso Inc. | 5900461 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (7,442.95) |
| | Louis P. Canuso Inc. | 5900462 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,157.56) |
| | Louis P. Canuso Inc. | 5901308 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,379.57) |
| | Louis P. Canuso Inc. | 5901851 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (213.87) |
| | Louis P. Canuso Inc. | 5904373 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (108.93) |
| | Louis P. Canuso Inc. | 5905871 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (21.31) |
| | Louis P. Canuso Inc. | 5908797 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (165.36) |
| 12/8/2022 | Louis P. Canuso, Inc | inv 5897215 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (692.26) |
| | Louis P. Canuso, Inc | inv 5900756 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (45.95) |
| | Louis P. Canuso, Inc | inv 5900757 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (106.11) |
| | Louis P. Canuso, Inc | inv 5901479 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (282.38) |
| | Louis P. Canuso, Inc | inv 5901480 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (347.28) |
| | Louis P. Canuso, Inc | inv 5903561 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (167.52) |
| | Louis P. Canuso, Inc | inv 5904211 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (5.66) |
| | Louis P. Canuso, Inc | inv 5904242 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (12.35) |
| | Louis P. Canuso, Inc | inv 5903940 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,767.55) |
| | Louis P. Canuso, Inc | inv 5903947 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (244.35) |
| | Louis P. Canuso, Inc | inv 5902447 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (285.79) |
| | Louis P. Canuso, Inc | inv 5902809 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (180.64) |
| 10/4/2022 | Marx Sheet Metal & Mechanical | period ending 10/2/2022 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (63,401.87) |
| | Marx Sheet Metal & Mechanical | period ending 10/5/2022 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,071.67) |
| 10/11/2022 | Marx Sheet Metal & Mechanical | w/e 10/9/2022 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (51,037.19) |
| | Marx Sheet Metal & Mechanical | w/e 10/12/2022 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (4,824.56) |
| 10/18/2022 | Marx Sheet Metal & Mechanical | w/e 10/16/22 WC | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (78,117.54) |
| | Marx Sheet Metal & Mechanical | w/e 10/19/22 WB | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (5,067.85) |
| 10/24/2022 | Marx Sheet Metal & Mechanical | w/e 10/23/22 WC | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (71,820.19) |
| | Marx Sheet Metal & Mechanical | w/e 10/26/22 WB | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (3,342.63) |
| 11/1/2022 | Marx Sheet Metal & Mechanical | w/e 10/30/22 WC | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (74,043.12) |
| 11/8/2022 | Marx Sheet Metal & Mechanical | w/e 11/2/22 WB | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (5,465.13) |
| | Marx Sheet Metal & Mechanical | P/E 11/6/22, WC | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (66,126.65) |
| 11/15/2022 | Marx Sheet Metal & Mechanical | P/E 11/9/22, WB | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,466.33) |
| | Marx Sheet Metal & Mechanical | W/E 11/13/22, West Chester | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (63,336.84) |
| 11/21/2022 | Marx Sheet Metal & Mechanical | W/E 11/16/22, Wilkes Barre | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (15,945.48) |
| | Marx Sheet Metal & Mechanical | w/e 11/20/22, WC | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (49,949.93) |
| 11/28/2022 | Marx Sheet Metal & Mechanical | w/e 11/23/22, WB | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (747.69) |
| | Marx Sheet Metal & Mechanical | 44885 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (53,594.68) |

| Check/Wire Date | Description/Payee | Memo/Invoice | Category | Total Activity |
|---|---|---|---|---|
| | Marx Sheet Metal & Mechanical | 44888 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (747.69) |
| 12/7/2022 | Marx Sheet Metal & Mechanical | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (20,771.21) |
| | Marx Sheet Metal & Mechanical | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (6,001.97) |
| 12/14/2022 | Marx Sheet Metal & Mechanical | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (45.76) |
| 12/14/2022 | Marx Sheet Metal & Mechanical | w/e 12/11/2022 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (21,260.07) |
| 12/19/2022 | Marx Sheet Metal & Mechanical | w/e 12/18/22 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (17,597.09) |
| 12/27/2022 | Marx Sheet Metal & Mechanical | 44920 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (35,714.22) |
| 1/3/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (35,638.72) |
| | Marx Sheet Metal & Mechanical | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (417.48) |
| 1/11/2023 | Marx Sheet Metal & Mechanical | 44934 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (29,059.18) |
| | Marx Sheet Metal & Mechanical | 44937 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (445.21) |
| 1/17/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (38,555.01) |
| 1/20/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (814.59) |
| 1/24/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (34,768.35) |
| 1/26/2023 | Marx Sheet Metal & Mechanical | domestics and 401K | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (2,300.00) |
| 3/15/2023 | Mountain Air Balancing | inv 21087-1 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (26,700.00) |
| 12/8/2022 | NEFCO Corp. | S4187903.001 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (120.66) |
| | NEFCO Corp. | S4170242.002 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,151.87) |
| | NEFCO Corp. | S4200527.001 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (127.62) |
| | NEFCO Corp. | S4191792.001 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (6,575.65) |
| 2/28/2023 | NEFCO Corp. | S3900610.002 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (75.88) |
| | NEFCO Corp. | S3924321.001 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (10.00) |
| | NEFCO Corp. | S3949162.002 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (29.93) |
| | NEFCO Corp. | S4008482.001 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (26.18) |
| | NEFCO Corp. | S4066838.001 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 24.71 |
| | NEFCO Corp. | S4159206.001 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (192.00) |
| | NEFCO Corp. | S4166013.001 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,007.19) |
| | NEFCO Corp. | S4170242.001 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (77.96) |
| | NEFCO Corp. | S4182646.001 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (277.32) |
| | NEFCO Corp. | S4184665.001 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (5,143.94) |
| 2/28/2023 | Parsons Sales Co., Inc. | 22-3187 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (297.94) |
| 10/18/2022 | Plumbers Union Local 690 Clearing Account | August 2022 less allocated Marx Pmt | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (84,252.48) |
| | Plumbers Union Local 690 Clearing Account | 44,805 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (94,707.73) |
| 10/28/2022 | Plumbers Union Local 690 Clearing Account | Allocation of bonded Sept installment | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (58,684.79) |
| 10/28/2022 | Plumbers Union Local 690 Clearing Account | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (60,079.10) |
| 11/16/2022 | Plumbers Union Local 690 Clearing Account | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (103,587.23) |
| 11/29/2022 | Plumbers Union Local 690 Clearing Account | Bonded portion of Dec 1st settlement installment | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (60,082.86) |
| 12/12/2022 | Plumbers Union Local 690 Clearing Account | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (104,989.08) |
| 12/27/2022 | Plumbers Union Local 690 Clearing Account | Bonded portion of the December 30th settlement installment | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (60,082.86) |
| 1/16/2023 | Plumbers Union Local 690 Clearing Account | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (49,674.11) |
| 2/21/2023 | Plumbers Union Local 690 Clearing Account | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (41,836.87) |
| 1/16/2023 | Proasys | inv 0176374-IN | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (874.50) |
| 10/10/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | August 2022 Local | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (12,300.20) |
| | Sheet Metal Workers Local 44 Retirement Income Plan | September Settlement | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (2,612.42) |
| 10/25/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | September Dues | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (3,277.29) |
| | Sheet Metal Workers Local 44 Retirement Income Plan | Oct Installment | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (2,612.42) |

| Check/Wire Date | Description/Payee | Memo/Invoice | Category | Total Activity |
|---|---|---|---|---|
| 10/28/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | August Catch Up | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,194.87) |
| 10/28/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (2,612.42) |
| 11/29/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (2,612.42) |
| 12/20/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (2,825.45) |
| 12/27/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (2,612.42) |
| 1/16/2023 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,165.22) |
| 2/21/2023 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (361.77) |
| 12/20/2022 | Sheet Metal Workers' National Pension Fund | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (276.09) |
| 2/1/2023 | Sheet Metal Workers' National Pension Fund | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (127.42) |
| 2/21/2023 | Sheet Metal Workers' National Pension Fund | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (49.29) |
| 2/28/2023 | Skyworks Equipment Rental | 1350635-0018 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (161.39) |
| | Skyworks Equipment Rental | 1444388-0013 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 295.88 |
| | Skyworks Equipment Rental | 1462696-0012 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (322.77) |
| | Skyworks Equipment Rental | 1368442-0017 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 295.88 |
| | Skyworks Equipment Rental | 1462687-0013 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (322.77) |
| | Skyworks Equipment Rental | 1350633-0018 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 295.88 |
| | Skyworks Equipment Rental | 1437646-0015 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 295.88 |
| | Skyworks Equipment Rental | 1462696-0013 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (322.77) |
| | Skyworks Equipment Rental | 1368442-0018 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 295.88 |
| | Skyworks Equipment Rental | 1350633-0019 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 295.88 |
| 12/27/2022 | SKYWORKS, LLC | 1437646-0013 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 295.88 |
| | SKYWORKS, LLC | 1399674-0014 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 295.88 |
| | SKYWORKS, LLC | 1380117-0015 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 295.88 |
| | SKYWORKS, LLC | 1380119-0015 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 295.88 |
| | SKYWORKS, LLC | 1403222-0014 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 295.88 |
| | SKYWORKS, LLC | 1423979-0013 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 295.88 |
| | SKYWORKS, LLC | 1444388-0012 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 295.88 |
| | SKYWORKS, LLC | 1462696-0011 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (322.77) |
| | SKYWORKS, LLC | 1462868?-0012 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (322.77) |
| | SKYWORKS, LLC | 1368442-0016 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 295.88 |
| | SKYWORKS, LLC | 1350633-0017 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 295.88 |
| | SKYWORKS, LLC | 1350635-0017 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 295.88 |
| | SKYWORKS, LLC | 1437646-0014 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 295.88 |
| | SKYWORKS, LLC | 1399674-0015 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 295.88 |
| | SKYWORKS, LLC | 1380017-0016 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 295.88 |
| | SKYWORKS, LLC | 1380119-0016 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 295.88 |
| | SKYWORKS, LLC | 1403222-0015 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 295.88 |
| | SKYWORKS, LLC | 1423979-0014 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 295.88 |
| 10/14/2022 | Steamfitters Local 420 Welfare Fund Combined Account | August | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (154,098.62) |
| | Steamfitters Local 420 Welfare Fund Combined Account | September | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (134,910.04) |
| | Steamfitters Local 420 Welfare Fund Combined Account | Installment | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (38,600.75) |
| 10/28/2022 | Steamfitters Local 420 Welfare Fund Combined Account | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (25,037.62) |
| 11/16/2022 | Steamfitters Local 420 Welfare Fund Combined Account | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (138,027.88) |
| 11/29/2022 | Steamfitters Local 420 Welfare Fund Combined Account | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (25,037.62) |
| 12/9/2022 | Steamfitters Local 420 Welfare Fund Combined Account | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (165,339.20) |
| 12/27/2022 | Steamfitters Local 420 Welfare Fund Combined Account | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (25,037.62) |
| 1/10/2023 | Steamfitters Local 420 Welfare Fund Combined Account | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (62,310.45) |
| 2/10/2023 | Steamfitters Local 420 Welfare Fund Combined Account | | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (40,614.04) |

| Check/Wire Date | Description/Payee | Memo/Invoice | Category | Total Activity |
|---|---|---|---|---|
| 12/8/2022 | Sunbelt Rentals, Inc. | inv 126945451-0006 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,222.22) |
| 2/8/2023 | Sunbelt Rentals, Inc. | 115368050-0010 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,945.37) |
| | Sunbelt Rentals, Inc. | 115368050-0014 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,945.37) |
| | Sunbelt Rentals, Inc. | 115368050-0016 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,945.37) |
| | Sunbelt Rentals, Inc. | 115368050-0017 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,574.10) |
| | Sunbelt Rentals, Inc. | 124698943-0007 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (435.73) |
| | Sunbelt Rentals, Inc. | 124698943-0008 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (435.73) |
| | Sunbelt Rentals, Inc. | 124698943-0009 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (435.73) |
| | Sunbelt Rentals, Inc. | 124698943-0010 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (435.73) |
| | Sunbelt Rentals, Inc. | 126945451-0007 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,222.22) |
| | Sunbelt Rentals, Inc. | 126945451-0008 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,222.22) |
| | Sunbelt Rentals, Inc. | 126945451-0009 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,222.22) |
| | Sunbelt Rentals, Inc. | 132831271-0002 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,725.74) |
| | Sunbelt Rentals, Inc. | 132831271-0001 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (2,155.99) |
| | Sunbelt Rentals, Inc. | 132864460-0002 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (2,614.44) |
| | Sunbelt Rentals, Inc. | 132864460-0001 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (3,044.69) |
| 12/8/2022 | Thackray Crane Rental, Inc. | inv 288175 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (26,306.06) |
| | Thackray Crane Rental, Inc. | inv 288176 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,616.96) |
| | Thackray Crane Rental, Inc. | inv 291536 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | (1,717.36) |
| 12/22/2022 | TN Ward Company Builders | 2086-SEPT-22 | Deposit entered as disbursement.  Reclass to deposits | (199,229.55) |
| 12/22/2022 | TN Ward Company Builders | 2086-SEPT-22 | Job Costs:0231026 Wind Creek Bethlehem Hotel Expan | 199,229.55 |
| **0231028 CHOP Services and Logistics** | | | | **(592,431.35)** |
| 10/5/2022 | Board of Trustees of Sheet Metal Workers…Local Master Accou | 44,773 | Job Costs:0231028 CHOP Services and Logistics | (174,181.11) |
| 10/14/2022 | Board of Trustees of Sheet Metal Workers…Local Master Accou | April Union Dues | Job Costs:0231028 CHOP Services and Logistics | (111,677.21) |
| | Board of Trustees of Sheet Metal Workers…Local Master Accou | August Union Dues | Job Costs:0231028 CHOP Services and Logistics | (111,792.93) |
| | Board of Trustees of Sheet Metal Workers…Local Master Accou | September Union Dues | Job Costs:0231028 CHOP Services and Logistics | (22,025.11) |
| 12/12/2022 | Board of Trustees of Sheet Metal Workers…Local Master Account | | Job Costs:0231028 CHOP Services and Logistics | (8,459.76) |
| 1/16/2023 | Board of Trustees of Sheet Metal Workers…Local Master Account | | Job Costs:0231028 CHOP Services and Logistics | (6,394.28) |
| 2/21/2023 | Board of Trustees of Sheet Metal Workers…Local Master Account | | Job Costs:0231028 CHOP Services and Logistics | (19,322.44) |
| 10/4/2022 | Marx Sheet Metal & Mechanical | period ending 10/2/2022 | Job Costs:0231028 CHOP Services and Logistics | (1,684.27) |
| 10/11/2022 | Marx Sheet Metal & Mechanical | w/e 10/9/2022 | Job Costs:0231028 CHOP Services and Logistics | (1,644.28) |
| | Marx Sheet Metal & Mechanical | w/e 10/12/2022 | Job Costs:0231028 CHOP Services and Logistics | (258.92) |
| 10/18/2022 | Marx Sheet Metal & Mechanical | w/e 10/16/22 WC | Job Costs:0231028 CHOP Services and Logistics | (2,570.15) |
| | Marx Sheet Metal & Mechanical | w/e 10/19/22 WB | Job Costs:0231028 CHOP Services and Logistics | (265.36) |
| 10/24/2022 | Marx Sheet Metal & Mechanical | w/e 10/23/22 WC | Job Costs:0231028 CHOP Services and Logistics | (2,509.31) |
| | Marx Sheet Metal & Mechanical | w/e 10/26/22 WB | Job Costs:0231028 CHOP Services and Logistics | (543.68) |
| 11/1/2022 | Marx Sheet Metal & Mechanical | w/e 10/30/22 WC | Job Costs:0231028 CHOP Services and Logistics | (3,198.75) |
| | Marx Sheet Metal & Mechanical | w/e 11/2/22 WB | Job Costs:0231028 CHOP Services and Logistics | (243.61) |
| 11/8/2022 | Marx Sheet Metal & Mechanical | P/E 11/6/22, WC | Job Costs:0231028 CHOP Services and Logistics | (864.81) |
| | Marx Sheet Metal & Mechanical | P/E 11/9/22, WB | Job Costs:0231028 CHOP Services and Logistics | (277.65) |
| 11/15/2022 | Marx Sheet Metal & Mechanical | W/E 11/16/22, Wilkes Barre | Job Costs:0231028 CHOP Services and Logistics | (1,096.53) |
| 11/21/2022 | Marx Sheet Metal & Mechanical | w/e 11/20/22, WC | Job Costs:0231028 CHOP Services and Logistics | (2,387.34) |
| | Marx Sheet Metal & Mechanical | w/e 11/23/22, WB | Job Costs:0231028 CHOP Services and Logistics | (276.57) |
| 11/28/2022 | Marx Sheet Metal & Mechanical | 44885 | Job Costs:0231028 CHOP Services and Logistics | (2,387.34) |
| | Marx Sheet Metal & Mechanical | 44888 | Job Costs:0231028 CHOP Services and Logistics | (276.57) |
| 12/7/2022 | Marx Sheet Metal & Mechanical | | Job Costs:0231028 CHOP Services and Logistics | (227.58) |
| 12/19/2022 | Marx Sheet Metal & Mechanical | w/e 12/18/22 | Job Costs:0231028 CHOP Services and Logistics | (1,148.10) |
| | Marx Sheet Metal & Mechanical | w/e 12/21/22 | Job Costs:0231028 CHOP Services and Logistics | (68.53) |

| Check/Wire Date | Description/Payee | Memo/Invoice | Category | Total Activity |
|---|---|---|---|---|
| 12/27/2022 | Marx Sheet Metal & Mechanical | 44920 | Job Costs:0231028 CHOP Services and Logistics | (2,462.48) |
| 1/3/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0231028 CHOP Services and Logistics | (1,617.95) |
| | Marx Sheet Metal & Mechanical | | Job Costs:0231028 CHOP Services and Logistics | (61.48) |
| 1/11/2023 | Marx Sheet Metal & Mechanical | 44934 | Job Costs:0231028 CHOP Services and Logistics | (1,117.81) |
| 1/17/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0231028 CHOP Services and Logistics | (2,388.63) |
| 1/20/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0231028 CHOP Services and Logistics | (1,741.12) |
| 1/24/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0231028 CHOP Services and Logistics | (2,283.22) |
| 1/27/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0231028 CHOP Services and Logistics | (2,971.27) |
| 2/1/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0231028 CHOP Services and Logistics | (899.77) |
| 2/23/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0231028 CHOP Services and Logistics | (3,207.79) |
| 3/17/2023 | MAS Construction Services | Management Labor | Job Costs:0231028 CHOP Services and Logistics | (7,043.75) |
| 10/10/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | August 2022 Local | Job Costs:0231028 CHOP Services and Logistics | (8,052.03) |
| | Sheet Metal Workers Local 44 Retirement Income Plan | September Settlement | Job Costs:0231028 CHOP Services and Logistics | (6,988.51) |
| 10/25/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | September Dues | Job Costs:0231028 CHOP Services and Logistics | (527.60) |
| | Sheet Metal Workers Local 44 Retirement Income Plan | Oct Installment | Job Costs:0231028 CHOP Services and Logistics | (6,988.51) |
| | Sheet Metal Workers Local 44 Retirement Income Plan | August Catch Up | Job Costs:0231028 CHOP Services and Logistics | (782.11) |
| 10/28/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0231028 CHOP Services and Logistics | (6,988.51) |
| 11/29/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0231028 CHOP Services and Logistics | (6,988.51) |
| 12/20/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0231028 CHOP Services and Logistics | (596.82) |
| 12/27/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0231028 CHOP Services and Logistics | (6,988.51) |
| 1/16/2023 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0231028 CHOP Services and Logistics | (99.47) |
| 2/21/2023 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0231028 CHOP Services and Logistics | (56.84) |
| 12/20/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0231028 CHOP Services and Logistics | (58.17) |
| 2/1/2023 | Sheet Metal Workers' National Pension Fund | | Job Costs:0231028 CHOP Services and Logistics | (9.70) |
| 2/21/2023 | Sheet Metal Workers' National Pension Fund | | Job Costs:0231028 CHOP Services and Logistics | (5.54) |
| 12/27/2022 | Star Insulation, Inc. | 10968/PA #3 | Job Costs:0231028 CHOP Services and Logistics | (45,000.00) |
| 1/10/2023 | Steamfitters Local 420 Welfare Fund Combined Account | | Job Costs:0231028 CHOP Services and Logistics | (381.52) |
| 2/10/2023 | Steamfitters Local 420 Welfare Fund Combined Account | | Job Costs:0231028 CHOP Services and Logistics | (361.52) |
| | | | | (59,594.71) |
| **0237805 Messer Laser Mix Svcs HVAC Plumb** | | | | |
| 10/11/2022 | Marx Sheet Metal & Mechanical | w/e 10/12/2022 | Job Costs:0237805 Messer Laser Mix Svcs HVAC Plumb | (1,207.56) |
| 10/18/2022 | Marx Sheet Metal & Mechanical | w/e 10/19/22 WB | Job Costs:0237805 Messer Laser Mix Svcs HVAC Plumb | (35.49) |
| 12/19/2022 | Marx Sheet Metal & Mechanical | w/e 12/21/22 | Job Costs:0237805 Messer Laser Mix Svcs HVAC Plumb | (619.80) |
| 12/27/2022 | Marx Sheet Metal & Mechanical | 44923 | Job Costs:0237805 Messer Laser Mix Svcs HVAC Plumb | (790.22) |
| 1/3/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0237805 Messer Laser Mix Svcs HVAC Plumb | (90.52) |
| 10/10/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | August 2022 Local | Job Costs:0237805 Messer Laser Mix Svcs HVAC Plumb | (16,078.83) |
| | Sheet Metal Workers Local 44 Retirement Income Plan | September Settlement | Job Costs:0237805 Messer Laser Mix Svcs HVAC Plumb | (4,605.80) |
| 10/25/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | September Dues | Job Costs:0237805 Messer Laser Mix Svcs HVAC Plumb | (8,093.26) |
| | Sheet Metal Workers Local 44 Retirement Income Plan | Oct Installment | Job Costs:0237805 Messer Laser Mix Svcs HVAC Plumb | (4,605.80) |
| | Sheet Metal Workers Local 44 Retirement Income Plan | August Catch Up | Job Costs:0237805 Messer Laser Mix Svcs HVAC Plumb | (1,562.30) |
| 10/28/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0237805 Messer Laser Mix Svcs HVAC Plumb | (4,605.80) |
| 11/29/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0237805 Messer Laser Mix Svcs HVAC Plumb | (4,605.80) |
| 12/27/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0237805 Messer Laser Mix Svcs HVAC Plumb | (4,605.80) |
| 1/16/2023 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0237805 Messer Laser Mix Svcs HVAC Plumb | (720.20) |
| 2/21/2023 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0237805 Messer Laser Mix Svcs HVAC Plumb | (2,908.88) |
| 2/1/2023 | Sheet Metal Workers' National Pension Fund | | Job Costs:0237805 Messer Laser Mix Svcs HVAC Plumb | (75.78) |
| 2/21/2023 | Sheet Metal Workers' National Pension Fund | | Job Costs:0237805 Messer Laser Mix Svcs HVAC Plumb | (297.48) |
| 1/16/2023 | UA National Pension Fund | | Job Costs:0237805 Messer Laser Mix Svcs HVAC Plumb | (116.64) |
| 10/24/2022 | United Assn Local Union 524 | August Dues | Job Costs:0237805 Messer Laser Mix Svcs HVAC Plumb | (450.23) |

| Check/Wire Date | Description/Payee | Memo/Invoice | Category | Total Activity |
|---|---|---|---|---|
| | United Assn Local Union 524 | September Dues | Job Costs:0237805 Messer Laser Mix Svcs HVAC Plumb | (1,576.86) |
| | United Assn Local Union 524 | Sept 15th Installment | Job Costs:0237805 Messer Laser Mix Svcs HVAC Plumb | (256.14) |
| | United Assn Local Union 524 | October 1st Installment | Job Costs:0237805 Messer Laser Mix Svcs HVAC Plumb | (256.14) |
| 10/28/2022 | United Assn Local Union 524 | | Job Costs:0237805 Messer Laser Mix Svcs HVAC Plumb | (256.14) |
| 11/29/2022 | United Assn Local Union 524 | | Job Costs:0237805 Messer Laser Mix Svcs HVAC Plumb | (256.14) |
| 12/27/2022 | United Assn Local Union 524 | | Job Costs:0237805 Messer Laser Mix Svcs HVAC Plumb | (256.14) |
| 1/16/2023 | United Assn Local Union 524 | | Job Costs:0237805 Messer Laser Mix Svcs HVAC Plumb | (660.92) |
| **0237812 Amazon Mt. Joy** | | | | **(44.15)** |
| 10/14/2022 | Board of Trustees of Sheet Metal Workers...Local Master Accou | April Union Dues | Job Costs:0237812 Amazon Mt. Joy | (44.15) |
| **0237814 HVAC Monroe County Courthouse** | | | | **(702,192.05)** |
| 2/9/2023 | ADMAR Construction Equipment | SW2011871 | Job Costs:0237814 HVAC Monroe County Courthouse | (845.77) |
| 10/14/2022 | Board of Trustees of Sheet Metal Workers...Local Master Accou | August Union Dues | Job Costs:0237814 HVAC Monroe County Courthouse | (860.34) |
| 2/9/2023 | H & H SALES ASSOCIATES, INC. | 1MR08E3-IN | Job Costs:0237814 HVAC Monroe County Courthouse | (2,544.00) |
| 2/9/2023 | H & H SALES ASSOCIATES, INC. | 1MR08E2-IN | Job Costs:0237814 HVAC Monroe County Courthouse | (8,904.00) |
| 2/9/2023 | Johnson Controls, Inc. | 0004595363S7/ PA #3 to 11/30/2022 | Job Costs:0237814 HVAC Monroe County Courthouse | (55,183.60) |
| 1/27/2023 | Lane's Crane Service | inv 49440 | Job Costs:0237814 HVAC Monroe County Courthouse | (7,550.00) |
| 10/4/2022 | Marx Sheet Metal & Mechanical | period ending 10/5/2022 | Job Costs:0237814 HVAC Monroe County Courthouse | (3,010.08) |
| 10/11/2022 | Marx Sheet Metal & Mechanical | w/e 10/12/2022 | Job Costs:0237814 HVAC Monroe County Courthouse | (11,675.92) |
| 10/18/2022 | Marx Sheet Metal & Mechanical | w/e 10/19/22 WB | Job Costs:0237814 HVAC Monroe County Courthouse | (13,795.40) |
| 10/24/2022 | Marx Sheet Metal & Mechanical | w/e 10/26/22 WB | Job Costs:0237814 HVAC Monroe County Courthouse | (13,607.33) |
| 11/1/2022 | Marx Sheet Metal & Mechanical | w/e 11/2/22 WB | Job Costs:0237814 HVAC Monroe County Courthouse | (13,074.92) |
| 11/8/2022 | Marx Sheet Metal & Mechanical | P/E 11/9/22, WB | Job Costs:0237814 HVAC Monroe County Courthouse | (11,526.56) |
| 11/15/2022 | Marx Sheet Metal & Mechanical | W/E 11/16/22, Wilkes Barre | Job Costs:0237814 HVAC Monroe County Courthouse | (9,618.65) |
| 11/21/2022 | Marx Sheet Metal & Mechanical | w/e 11/23/22, WB | Job Costs:0237814 HVAC Monroe County Courthouse | (11,422.79) |
| 11/28/2022 | Marx Sheet Metal & Mechanical | | Job Costs:0237814 HVAC Monroe County Courthouse | (11,422.79) |
| 12/7/2022 | Marx Sheet Metal & Mechanical | 44888 | Job Costs:0237814 HVAC Monroe County Courthouse | (6,408.37) |
| 12/14/2022 | Marx Sheet Metal & Mechanical | | Job Costs:0237814 HVAC Monroe County Courthouse | (10,443.92) |
| 12/19/2022 | Marx Sheet Metal & Mechanical | w/e 12/21/22 | Job Costs:0237814 HVAC Monroe County Courthouse | (10,722.32) |
| 12/27/2022 | Marx Sheet Metal & Mechanical | 44920 | Job Costs:0237814 HVAC Monroe County Courthouse | (288.75) |
| | Marx Sheet Metal & Mechanical | 44923 | Job Costs:0237814 HVAC Monroe County Courthouse | (7,901.57) |
| 1/3/2023 | Marx Sheet Metal & Mechanical | 44923 | Job Costs:0237814 HVAC Monroe County Courthouse | (6,439.57) |
| 1/11/2023 | Marx Sheet Metal & Mechanical | 44937 | Job Costs:0237814 HVAC Monroe County Courthouse | (10,934.38) |
| 1/20/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0237814 HVAC Monroe County Courthouse | (13,639.86) |
| 1/31/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0237814 HVAC Monroe County Courthouse | (21,997.85) |
| 2/1/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0237814 HVAC Monroe County Courthouse | (12,866.14) |
| 2/8/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0237814 HVAC Monroe County Courthouse | (15,214.34) |
| 2/16/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0237814 HVAC Monroe County Courthouse | (13,911.05) |
| 2/28/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0237814 HVAC Monroe County Courthouse | (6,470.94) |
| 2/28/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0237814 HVAC Monroe County Courthouse | (66.68) |
| 2/9/2023 | Meier Supply Co., Inc. | 2,587,226 | Job Costs:0237814 HVAC Monroe County Courthouse | (66.68) |
| 2/9/2023 | Meier Supply Co., Inc. | 2,589,480 | Job Costs:0237814 HVAC Monroe County Courthouse | (781.87) |
| 2/9/2023 | NEFCO Corporation | S4186409.001 | Job Costs:0237814 HVAC Monroe County Courthouse | (70.52) |
| 2/9/2023 | NEFCO Corporation | S4186409.002 | Job Costs:0237814 HVAC Monroe County Courthouse | (766.91) |
| | NIVERT METALS | I214062 | Job Costs:0237814 HVAC Monroe County Courthouse | (30,761.41) |
| 10/10/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | August 2022 Local | Job Costs:0237814 HVAC Monroe County Courthouse | (2,912.00) |
| | Sheet Metal Workers Local 44 Retirement Income Plan | September Settlement | Job Costs:0237814 HVAC Monroe County Courthouse | (25,823.10) |
| | Sheet Metal Workers Local 44 Retirement Income Plan | September Dues | Job Costs:0237814 HVAC Monroe County Courthouse | (2,912.00) |
| 10/25/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | Oct Installment | Job Costs:0237814 HVAC Monroe County Courthouse | (2,912.00) |
| | Sheet Metal Workers Local 44 Retirement Income Plan | August Catch Up | Job Costs:0237814 HVAC Monroe County Courthouse | (2,984.59) |

| Check/Wire Date | Description/Payee | Memo/Invoice | Category | Total Activity |
|---|---|---|---|---|
| 10/28/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0237814 HVAC Monroe County Courthouse | (2,912.20) |
| 11/29/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0237814 HVAC Monroe County Courthouse | (2,912.20) |
| 12/20/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0237814 HVAC Monroe County Courthouse | (31,144.38) |
| 12/27/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0237814 HVAC Monroe County Courthouse | (2,912.20) |
| 1/16/2023 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0237814 HVAC Monroe County Courthouse | (22,603.06) |
| 2/21/2023 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0237814 HVAC Monroe County Courthouse | (42,152.79) |
| 3/6/2023 | Sheet Metal Workers Local 44 Retirement Income Plan | Feb 2023 Union Dues FINAL; Local 44, Local | Job Costs:0237814 HVAC Monroe County Courthouse | (30,830.08) |
| 12/20/2022 | Sheet Metal Workers' National Pension Fund | | Job Costs:0237814 HVAC Monroe County Courthouse | (3,142.69) |
| 2/1/2023 | Sheet Metal Workers' National Pension Fund | | Job Costs:0237814 HVAC Monroe County Courthouse | (2,268.14) |
| 2/21/2023 | Sheet Metal Workers' National Pension Fund | | Job Costs:0237814 HVAC Monroe County Courthouse | (4,225.42) |
| 3/6/2023 | Sheet Metal Workers' National Pension Fund | Feb 2023 Union Dues FINAL; Local 44, Nati | Job Costs:0237814 HVAC Monroe County Courthouse | (3,099.84) |
| 2/9/2023 | Triple Cities Windustrial Co. | 17361201 | Job Costs:0237814 HVAC Monroe County Courthouse | (32.57) |
| 2/9/2023 | Triple Cities Windustrial Co. | 17492301 | Job Costs:0237814 HVAC Monroe County Courthouse | (2,458.81) |
| | Triple Cities Windustrial Co. | 17519801 | Job Costs:0237814 HVAC Monroe County Courthouse | (34.35) |
| | Triple Cities Windustrial Co. | 17476505 | Job Costs:0237814 HVAC Monroe County Courthouse | (97.95) |
| | Triple Cities Windustrial Co. | 17646901 | Job Costs:0237814 HVAC Monroe County Courthouse | (453.30) |
| | Triple Cities Windustrial Co. | 17519803 | Job Costs:0237814 HVAC Monroe County Courthouse | (80.14) |
| | Triple Cities Windustrial Co. | 17632303 | Job Costs:0237814 HVAC Monroe County Courthouse | (182.32) |
| | Triple Cities Windustrial Co. | 17632304 | Job Costs:0237814 HVAC Monroe County Courthouse | (152.26) |
| | Triple Cities Windustrial Co. | 17646903 | Job Costs:0237814 HVAC Monroe County Courthouse | (68.64) |
| | Triple Cities Windustrial Co. | 17667401 | Job Costs:0237814 HVAC Monroe County Courthouse | (983.38) |
| | Triple Cities Windustrial Co. | 17736101 | Job Costs:0237814 HVAC Monroe County Courthouse | (456.33) |
| | Triple Cities Windustrial Co. | 18169801 | Job Costs:0237814 HVAC Monroe County Courthouse | (1,764.37) |
| | Triple Cities Windustrial Co. | 18187701 | Job Costs:0237814 HVAC Monroe County Courthouse | (1,818.94) |
| | Triple Cities Windustrial Co. | 18234201 | Job Costs:0237814 HVAC Monroe County Courthouse | 1,267.04 |
| | Triple Cities Windustrial Co. | 18202005 | Job Costs:0237814 HVAC Monroe County Courthouse | (343.66) |
| | Triple Cities Windustrial Co. | 18344701 | Job Costs:0237814 HVAC Monroe County Courthouse | (2,798.40) |
| | Triple Cities Windustrial Co. | 18345101 | Job Costs:0237814 HVAC Monroe County Courthouse | (2,214.34) |
| | Triple Cities Windustrial Co. | 18027202 | Job Costs:0237814 HVAC Monroe County Courthouse | 585.12 |
| 12/20/2022 | UA National Pension Fund | 18270001 | Job Costs:0237814 HVAC Monroe County Courthouse | (351.20) |
| 1/16/2023 | UA National Pension Fund | Local 524 | Job Costs:0237814 HVAC Monroe County Courthouse | (1,870.56) |
| 2/20/2023 | UA National Pension Fund | | Job Costs:0237814 HVAC Monroe County Courthouse | (3,732.48) |
| 3/6/2023 | UA National Pension Fund | Local 524, February 2023 Union Dues | Job Costs:0237814 HVAC Monroe County Courthouse | (3,006.72) |
| 10/24/2022 | United Assn Local Union 524 | August Dues | Job Costs:0237814 HVAC Monroe County Courthouse | (19,128.04) |
| | United Assn Local Union 524 | September Dues | Job Costs:0237814 HVAC Monroe County Courthouse | (18,082.35) |
| 3 | United Assn Local Union 524 | Sept 15th Installment | Job Costs:0237814 HVAC Monroe County Courthouse | (4,803.96) |
| | United Assn Local Union 524 | October 1st Installment | Job Costs:0237814 HVAC Monroe County Courthouse | (4,803.96) |
| 10/28/2022 | United Assn Local Union 524 | | Job Costs:0237814 HVAC Monroe County Courthouse | (4,803.96) |
| 11/18/2022 | United Assn Local Union 524 | | Job Costs:0237814 HVAC Monroe County Courthouse | (22,524.63) |
| 11/29/2022 | United Assn Local Union 524 | Oct 2022 dues | Job Costs:0237814 HVAC Monroe County Courthouse | (4,803.96) |
| 12/20/2022 | United Assn Local Union 524 | | Job Costs:0237814 HVAC Monroe County Courthouse | (17,636.74) |
| 12/27/2022 | United Assn Local Union 524 | | Job Costs:0237814 HVAC Monroe County Courthouse | (4,803.96) |
| 1/16/2023 | United Assn Local Union 524 | | Job Costs:0237814 HVAC Monroe County Courthouse | (10,588.63) |
| 2/21/2023 | United Assn Local Union 524 | | Job Costs:0237814 HVAC Monroe County Courthouse | (21,142.97) |
| 3/6/2023 | United Assn Local Union 524 | February 2023 Union Dues | Job Costs:0237814 HVAC Monroe County Courthouse | (17,036.46) |
| **0242087 CHOP Wood Decant Main** | Board of Trustees of Sheet Metal Workers...Local Master Accou,44,773 | | | **(60,205.67)** |
| 10/5/2022 | Board of Trustees of Sheet Metal Workers...Local Master Accou,44,773 | | Job Costs:0242087 CHOP Wood Decant Main | (4,088.58) |

| Check/Wire Date | Description/Payee | Memo/Invoice | Category | Total Activity |
|---|---|---|---|---|
| 10/14/2022 | Board of Trustees of Sheet Metal Workers...Local Master Accou | April Union Dues | Job Costs:0242087 CHOP Wood Decant Main | (10,671.54) |
| 10/14/2022 | Board of Trustees of Sheet Metal Workers...Local Master Accou | August Union Dues | Job Costs:0242087 CHOP Wood Decant Main | (814.56) |
| 10/11/2022 | Marx Sheet Metal & Mechanical | w/e 10/9/2022 | Job Costs:0242087 CHOP Wood Decant Main | (151.97) |
| 10/18/2022 | Marx Sheet Metal & Mechanical | w/e 10/19/22 WB | Job Costs:0242087 CHOP Wood Decant Main | (94.16) |
| 11/15/2022 | Marx Sheet Metal & Mechanical | W/E 11/16/22, Wilkes Barre | Job Costs:0242087 CHOP Wood Decant Main | (201.32) |
| 1/11/2023 | Marx Sheet Metal & Mechanical | 44,934 | Job Costs:0242087 CHOP Wood Decant Main | (442.87) |
| 10/18/2022 | Plumbers Union Local 690 Clearing Account | Allocation of bonded Sept installment | Job Costs:0242087 CHOP Wood Decant Main | (598.82) |
| 10/28/2022 | Plumbers Union Local 690 Clearing Account | | Job Costs:0242087 CHOP Wood Decant Main | (534.02) |
| 10/10/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | August 2022 Local | Job Costs:0242087 CHOP Wood Decant Main | (405.24) |
| 10/10/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | September Settlement | Job Costs:0242087 CHOP Wood Decant Main | (182.99) |
| 10/25/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | September Dues | Job Costs:0242087 CHOP Wood Decant Main | (93.57) |
| 10/28/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | Oct Installment | Job Costs:0242087 CHOP Wood Decant Main | (182.99) |
| 10/28/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | August Catch Up | Job Costs:0242087 CHOP Wood Decant Main | (39.46) |
| 10/28/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0242087 CHOP Wood Decant Main | (182.99) |
| 11/29/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0242087 CHOP Wood Decant Main | (182.99) |
| 12/27/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0242087 CHOP Wood Decant Main | (182.99) |
| 10/14/2022 | Steamfitters Local 420 Welfare Fund Combined Account | August | Job Costs:0242087 CHOP Wood Decant Main | (9,628.96) |
| 10/28/2022 | Steamfitters Local 420 Welfare Fund Combined Account | Installment | Job Costs:0242087 CHOP Wood Decant Main | (1,286.07) |
| 10/28/2022 | Steamfitters Local 420 Welfare Fund Combined Account | | Job Costs:0242087 CHOP Wood Decant Main | (10,079.86) |
| 11/29/2022 | Steamfitters Local 420 Welfare Fund Combined Account | | Job Costs:0242087 CHOP Wood Decant Main | (10,079.86) |
| 12/27/2022 | Steamfitters Local 420 Welfare Fund Combined Account | | Job Costs:0242087 CHOP Wood Decant Main | (10,079.86) |
| **0242088 Toyota Sportsplex HVAC** | | | | **(97.35)** |
| 10/10/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | September Settlement | Job Costs:0242088 Toyota Sportsplex HVAC | (19.47) |
| 10/25/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | Oct Installment | Job Costs:0242088 Toyota Sportsplex HVAC | (19.47) |
| 10/28/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0242088 Toyota Sportsplex HVAC | (19.47) |
| 11/29/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0242088 Toyota Sportsplex HVAC | (19.47) |
| 12/27/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0242088 Toyota Sportsplex HVAC | (19.47) |
| **0242091 Nautilus Cryptomine Buildings** | | | | **(555,218.27)** |
| 2/24/2023 | ADMAR Construction Equipment | RO-SW100469 | Job Costs:0242091 Nautilus Cryptomine Buildings | (2,997.68) |
| | ADMAR Construction Equipment | RO-SW1004869 | Job Costs:0242091 Nautilus Cryptomine Buildings | (910.01) |
| | ADMAR Construction Equipment | SW2007184 | Job Costs:0242091 Nautilus Cryptomine Buildings | (623.28) |
| | ADMAR Construction Equipment | SW2009919 | Job Costs:0242091 Nautilus Cryptomine Buildings | (3,310.33) |
| | ADMAR Construction Equipment | SW2009985 | Job Costs:0242091 Nautilus Cryptomine Buildings | (33.92) |
| | ADMAR Construction Equipment | SW2009985 | Job Costs:0242091 Nautilus Cryptomine Buildings | (174.90) |
| | ADMAR Construction Equipment | SW2009985 | Job Costs:0242091 Nautilus Cryptomine Buildings | (3,392.00) |
| | ADMAR Construction Equipment | SW2009985 | Job Costs:0242091 Nautilus Cryptomine Buildings | (143.10) |
| | ADMAR Construction Equipment | SW2009986 | Job Costs:0242091 Nautilus Cryptomine Buildings | (689.00) |
| | ADMAR Construction Equipment | SW2009986 | Job Costs:0242091 Nautilus Cryptomine Buildings | (689.00) |
| | ADMAR Construction Equipment | SW2009986 | Job Costs:0242091 Nautilus Cryptomine Buildings | (25.83) |
| | ADMAR Construction Equipment | SW2009986 | Job Costs:0242091 Nautilus Cryptomine Buildings | (143.10) |
| | ADMAR Construction Equipment | SW2009986 | Job Costs:0242091 Nautilus Cryptomine Buildings | (143.10) |
| | ADMAR Construction Equipment | SW2009986 | Job Costs:0242091 Nautilus Cryptomine Buildings | (68.90) |
| | ADMAR Construction Equipment | SW2009986 | Job Costs:0242091 Nautilus Cryptomine Buildings | (689.00) |
| | ADMAR Construction Equipment | SW2009986 | Job Costs:0242091 Nautilus Cryptomine Buildings | (1,166.00) |
| | ADMAR Construction Equipment | SW2010510 | Job Costs:0242091 Nautilus Cryptomine Buildings | (3,315.68) |
| | ADMAR Construction Equipment | SW2010512 | Job Costs:0242091 Nautilus Cryptomine Buildings | (1,656.25) |
| | ADMAR Construction Equipment | SW2010513 | Job Costs:0242091 Nautilus Cryptomine Buildings | (910.01) |
| | ADMAR Construction Equipment | SW2010564 | Job Costs:0242091 Nautilus Cryptomine Buildings | (3,741.80) |
| | ADMAR Construction Equipment | SW2010577 | Job Costs:0242091 Nautilus Cryptomine Buildings | (2,992.33) |

| Check/Wire Date | Description/Payee | Memo/Invoice | Category | Total Activity |
|---|---|---|---|---|
| | ADMAR Construction Equipment | SW2010647 | Job Costs:024209J Nautilus Cryptomine Buildings | (3,425.92) |
| | ADMAR Construction Equipment | SW2010648 | Job Costs:024209J Nautilus Cryptomine Buildings | (2,606.91) |
| | ADMAR Construction Equipment | SW2010655 | Job Costs:024209J Nautilus Cryptomine Buildings | (1,206.81) |
| | ADMAR Construction Equipment | SW2010656 | Job Costs:024209J Nautilus Cryptomine Buildings | (901.01) |
| | ADMAR Construction Equipment | SW2011092 | Job Costs:024209J Nautilus Cryptomine Buildings | (2,997.68) |
| | ADMAR Construction Equipment | SW2011093 | Job Costs:024209J Nautilus Cryptomine Buildings | (1,338.25) |
| | ADMAR Construction Equipment | SW2011159 | Job Costs:024209J Nautilus Cryptomine Buildings | (3,423.80) |
| | ADMAR Construction Equipment | SW2011174 | Job Costs:024209J Nautilus Cryptomine Buildings | (2,992.33) |
| | ADMAR Construction Equipment | SW2011230 | Job Costs:024209J Nautilus Cryptomine Buildings | (3,425.92) |
| | ADMAR Construction Equipment | SW2011231 | Job Costs:024209J Nautilus Cryptomine Buildings | (2,606.91) |
| | ADMAR Construction Equipment | SW2011235 | Job Costs:024209J Nautilus Cryptomine Buildings | (910.01) |
| | ADMAR Construction Equipment | SW2011236 | Job Costs:024209J Nautilus Cryptomine Buildings | (910.01) |
| | ADMAR Construction Equipment | SW2011953 - Rental Return | Job Costs:024209J Nautilus Cryptomine Buildings | (2,606.91) |
| | ADMAR Construction Equipment | SW2011956 - Rental Return | Job Costs:024209J Nautilus Cryptomine Buildings | (3,423.80) |
| | ADMAR Construction Equipment | SW2011954 - Rental Return | Job Costs:024209J Nautilus Cryptomine Buildings | (2,466.66) |
| | ADMAR Construction Equipment | SW2011958-Rental Return | Job Costs:024209J Nautilus Cryptomine Buildings | (610.24) |
| | ADMAR Construction Equipment | SW2011959 - Rental Return | Job Costs:024209J Nautilus Cryptomine Buildings | (610.24) |
| | ADMAR Construction Equipment | SW2011874 - Rent to 1/29/23 | Job Costs:024209J Nautilus Cryptomine Buildings | (2,997.68) |
| | ADMAR Construction Equipment | SW2011875 - Rent to 1/29/23 | Job Costs:024209J Nautilus Cryptomine Buildings | (1,338.25) |
| | ADMAR Construction Equipment | SW2011876 - Rent to 1/29/23 | Job Costs:024209J Nautilus Cryptomine Buildings | (910.01) |
| 10/10/2022 | ADMAR Construction Equipment & Supplies | 2W2005489 | Job Costs:024209J Nautilus Cryptomine Buildings | (1,436.30) |
| | ADMAR Construction Equipment & Supplies | 2W2005574 | Job Costs:024209J Nautilus Cryptomine Buildings | (4,865.40) |
| | ADMAR Construction Equipment & Supplies | 2W2005704 | Job Costs:024209J Nautilus Cryptomine Buildings | (954.00) |
| | ADMAR Construction Equipment & Supplies | 2W2005703 | Job Costs:024209J Nautilus Cryptomine Buildings | (3,397.30) |
| | ADMAR Construction Equipment & Supplies | 2W2005702 | Job Costs:024209J Nautilus Cryptomine Buildings | (3,397.30) |
| | ADMAR Construction Equipment & Supplies | 2W2005942 | Job Costs:024209J Nautilus Cryptomine Buildings | (296.80) |
| | ADMAR Construction Equipment & Supplies | 2W2006098 | Job Costs:024209J Nautilus Cryptomine Buildings | (1,160.70) |
| | ADMAR Construction Equipment & Supplies | 2W2006467 | Job Costs:024209J Nautilus Cryptomine Buildings | (3,397.30) |
| | ADMAR Construction Equipment & Supplies | 2W2006319 | Job Costs:024209J Nautilus Cryptomine Buildings | (2,968.00) |
| | ADMAR Construction Equipment & Supplies | 2W2006413 | Job Costs:024209J Nautilus Cryptomine Buildings | (1,709.78) |
| | ADMAR Construction Equipment & Supplies | 2W2006468 | Job Costs:024209J Nautilus Cryptomine Buildings | (3,397.30) |
| | ADMAR Construction Equipment & Supplies | 2W2006873 | Job Costs:024209J Nautilus Cryptomine Buildings | (1,812.60) |
| | ADMAR Construction Equipment & Supplies | 2W2007033 | Job Costs:024209J Nautilus Cryptomine Buildings | (530.00) |
| | ADMAR Construction Equipment & Supplies | 2W2007163 | Job Costs:024209J Nautilus Cryptomine Buildings | (636.00) |
| | ADMAR Construction Equipment & Supplies | 2W2004461 | Job Costs:024209J Nautilus Cryptomine Buildings | (332.84) |
| | ADMAR Construction Equipment & Supplies | 2W2005340 | Job Costs:024209J Nautilus Cryptomine Buildings | (1,696.00) |
| | ADMAR Construction Equipment & Supplies | 2W2005341 | Job Costs:024209J Nautilus Cryptomine Buildings | (1,802.00) |
| 2/24/2023 | A-Verdi | 1,463,880 | Job Costs:024209J Nautilus Cryptomine Buildings | (124.00) |
| | A-Verdi | 1,518,281 | Job Costs:024209J Nautilus Cryptomine Buildings | (358.00) |
| | A-Verdi | 1518591 Delivery & p/u charge | Job Costs:024209J Nautilus Cryptomine Buildings | (1,972.00) |
| | A-Verdi | 1528946 | Job Costs:024209J Nautilus Cryptomine Buildings | (358.00) |
| | A-Verdi | 1549446 | Job Costs:024209J Nautilus Cryptomine Buildings | (358.00) |
| | A-Verdi | 1539253 | Job Costs:024209J Nautilus Cryptomine Buildings | (358.00) |
| 10/10/2022 | A-Verdi LLC | 1452913 | Job Costs:024209J Nautilus Cryptomine Buildings | (308.00) |
| | A-Verdi LLC | 1453485 | Job Costs:024209J Nautilus Cryptomine Buildings | (124.00) |
| | A-Verdi LLC | 1462851 | Job Costs:024209J Nautilus Cryptomine Buildings | (308.00) |
| | A-Verdi LLC | 1475025 | Job Costs:024209J Nautilus Cryptomine Buildings | (124.00) |
| | A-Verdi LLC | 1484979 | Job Costs:024209J Nautilus Cryptomine Buildings | (308.00) |

| Check/Wire Date | Description/Payee | Memo/Invoice | Category | Total Activity |
|---|---|---|---|---|
| | A-Verdi LLC | 1485557 | Job Costs:024:2091 Nautilus Cryptomine Buildings | (124.00) |
| | A-Verdi LLC | 1492700 | Job Costs:024:2091 Nautilus Cryptomine Buildings | (432.00) |
| 2/24/2023 | Beaver Valley Environmental LLC | 10,644 | Job Costs:024:2091 Nautilus Cryptomine Buildings | (90.10) |
| 10/10/2022 | Beaver Valley Environmental LLC | inv 9700 | Job Costs:024:2091 Nautilus Cryptomine Buildings | (180.20) |
| 10/10/2022 | Binghamton Hardware & HVAC Supply | 8159801 | Job Costs:024:2091 Nautilus Cryptomine Buildings | (2,291.63) |
| 2/24/2023 | Binghamton Hardware & HVAC Supply | 8154961 | Job Costs:024:2091 Nautilus Cryptomine Buildings | (405.45) |
| | Binghamton Hardware & HVAC Supply | 8159801 | Job Costs:024:2091 Nautilus Cryptomine Buildings | (139.75) |
| 10/10/2022 | Fastenal Company | PAWIK241360 | Job Costs:024:2091 Nautilus Cryptomine Buildings | (76.26) |
| 10/10/2022 | H & H SALES ASSOCIATES, INC. | 1DC18C62-IN | Job Costs:024:2091 Nautilus Cryptomine Buildings | (13,626.30) |
| | H & H SALES ASSOCIATES, INC. | 1DC18G61-IN | Job Costs:024:2091 Nautilus Cryptomine Buildings | (2,120.00) |
| | H & H SALES ASSOCIATES, INC. | 1DC18C63-IN | Job Costs:024:2091 Nautilus Cryptomine Buildings | (61,490.60) |
| | H & H SALES ASSOCIATES, INC. | 1DC18G64-IN | Job Costs:024:2091 Nautilus Cryptomine Buildings | (2,263.10) |
| | H & H SALES ASSOCIATES, INC. | 1DC18G-IN | Job Costs:024:2091 Nautilus Cryptomine Buildings | (5,215.20) |
| 10/10/2022 | Lane's Crane Service | 48321 | Job Costs:024:2091 Nautilus Cryptomine Buildings | (2,940.00) |
| | Lane's Crane Service | 48418 | Job Costs:024:2091 Nautilus Cryptomine Buildings | (5,500.00) |
| 2/24/2023 | Lane's Crane Service | 49206 | Job Costs:024:2091 Nautilus Cryptomine Buildings | (5,580.00) |
| | Lane's Crane Service | 49308 | Job Costs:024:2091 Nautilus Cryptomine Buildings | (940.00) |
| 10/4/2022 | Marx Sheet Metal & Mechanical | period ending 10/2/2022 | Job Costs:024:2091 Nautilus Cryptomine Buildings | (231.96) |
| 10/11/2022 | Marx Sheet Metal & Mechanical | w/e 10/12/2022 | Job Costs:024:2091 Nautilus Cryptomine Buildings | (133.34) |
| 10/18/2022 | Marx Sheet Metal & Mechanical | w/e 10/19/22 WB | Job Costs:024:2091 Nautilus Cryptomine Buildings | (4,760.96) |
| 10/24/2022 | Marx Sheet Metal & Mechanical | w/e 10/26/22 WB | Job Costs:024:2091 Nautilus Cryptomine Buildings | (7,337.66) |
| 11/1/2022 | Marx Sheet Metal & Mechanical | w/e 11/2/22 WB | Job Costs:024:2091 Nautilus Cryptomine Buildings | (8,239.01) |
| 11/8/2022 | Marx Sheet Metal & Mechanical | P/E 11/9/22, WB | Job Costs:024:2091 Nautilus Cryptomine Buildings | (8,038.65) |
| 11/15/2022 | Marx Sheet Metal & Mechanical | W/E 11/16/22, Wilkes Barre | Job Costs:024:2091 Nautilus Cryptomine Buildings | (12,121.61) |
| 11/21/2022 | Marx Sheet Metal & Mechanical | w/e 11/23/22, WB | Job Costs:024:2091 Nautilus Cryptomine Buildings | (12,941.18) |
| 11/28/2022 | Marx Sheet Metal & Mechanical | 44,888 | Job Costs:024:2091 Nautilus Cryptomine Buildings | (12,941.18) |
| 12/7/2022 | Marx Sheet Metal & Mechanical | | Job Costs:024:2091 Nautilus Cryptomine Buildings | (17,016.11) |
| 12/14/2022 | Marx Sheet Metal & Mechanical | | Job Costs:024:2091 Nautilus Cryptomine Buildings | (11,396.73) |
| 12/19/2022 | Marx Sheet Metal & Mechanical | w/e 12/21/22 | Job Costs:024:2091 Nautilus Cryptomine Buildings | (8,709.97) |
| 12/27/2022 | Marx Sheet Metal & Mechanical | 44,923 | Job Costs:024:2091 Nautilus Cryptomine Buildings | (5,972.88) |
| 1/3/2023 | Marx Sheet Metal & Mechanical | | Job Costs:024:2091 Nautilus Cryptomine Buildings | (5,402.72) |
| 1/11/2023 | Marx Sheet Metal & Mechanical | 44,937 | Job Costs:024:2091 Nautilus Cryptomine Buildings | (7,125.57) |
| 1/20/2023 | Marx Sheet Metal & Mechanical | | Job Costs:024:2091 Nautilus Cryptomine Buildings | (9,008.31) |
| 10/10/2022 | NEFCO Corporation | S4075862.001 | Job Costs:024:2091 Nautilus Cryptomine Buildings | (478.74) |
| | NEFCO Corporation | S4075862.002 | Job Costs:024:2091 Nautilus Cryptomine Buildings | (192.09) |
| 2/24/2023 | NEFCO Corporation | S4071338.001 | Job Costs:024:2091 Nautilus Cryptomine Buildings | (1,800.48) |
| | NEFCO Corporation | S4072703.001 | Job Costs:024:2091 Nautilus Cryptomine Buildings | (111.12) |
| 10/10/2022 | Pierce-Phelps, LLC | 406,610,328 | Job Costs:024:2091 Nautilus Cryptomine Buildings | (4,294.67) |
| | Pierce-Phelps, LLC | 406,610,356 | Job Costs:024:2091 Nautilus Cryptomine Buildings | (541.38) |
| 10/10/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | September Settlement | Job Costs:024:2091 Nautilus Cryptomine Buildings | (11,730.57) |
| 10/25/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | Oct Installment | Job Costs:024:2091 Nautilus Cryptomine Buildings | (11,730.57) |
| 10/28/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:024:2091 Nautilus Cryptomine Buildings | (11,730.57) |
| 11/29/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:024:2091 Nautilus Cryptomine Buildings | (11,730.57) |
| 12/20/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:024:2091 Nautilus Cryptomine Buildings | (57,890.41) |
| 12/27/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:024:2091 Nautilus Cryptomine Buildings | (11,730.57) |
| 1/16/2023 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:024:2091 Nautilus Cryptomine Buildings | (35,914.20) |
| 2/21/2023 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:024:2091 Nautilus Cryptomine Buildings | (23,233.36) |
| 12/20/2022 | Sheet Metal Workers' National Pension Fund | | Job Costs:024:2091 Nautilus Cryptomine Buildings | (5,702.07) |

| Check/Wire Date | Description/Payee | Memo/Invoice | Category | Total Activity |
|---|---|---|---|---|
| 2/1/2023 | Sheet Metal Workers' National Pension Fund | | Job Costs:0242091 Nautilus Cryptomine Buildings | (3,519.98) |
| 2/21/2023 | Sheet Metal Workers' National Pension Fund | | Job Costs:0242091 Nautilus Cryptomine Buildings | (2,264.46) |
| 10/10/2022 | SKYWORKS, LLC | | Job Costs:0242091 Nautilus Cryptomine Buildings | (3,007.15) |
| 10/10/2022 | Sunbelt Rentals, Inc. | 1512787-0003 | Job Costs:0242091 Nautilus Cryptomine Buildings | (1,855.80) |
| | Sunbelt Rentals, Inc. | 125098631-0001 | Job Costs:0242091 Nautilus Cryptomine Buildings | (184.44) |
| | Sunbelt Rentals, Inc. | 125659642-0001 | Job Costs:0242091 Nautilus Cryptomine Buildings | (1,439.54) |
| | Sunbelt Rentals, Inc. | 125098631-0002 | Job Costs:0242091 Nautilus Cryptomine Buildings | (1,439.54) |
| 10/10/2022 | Sunbelt Rentals, Inc. | 125098631-0003 | Job Costs:0242091 Nautilus Cryptomine Buildings | (392.20) |
| | Triple Cities Windustrial Co. | 17,243.601 | Job Costs:0242091 Nautilus Cryptomine Buildings | (2,014.00) |
| 10/10/2022 | Triple Cities Windustrial Co. | 17,235.601 | Job Costs:0242091 Nautilus Cryptomine Buildings | (1,208.40) |
| | Triple Cities Windustrial Co. | 17,235.602 | Job Costs:0242091 Nautilus Cryptomine Buildings | (207.13) |
| | Triple Cities Windustrial Co. | 17,238.801 | Job Costs:0242091 Nautilus Cryptomine Buildings | (1,516.44) |
| | Triple Cities Windustrial Co. | 17,242.801 | Job Costs:0242091 Nautilus Cryptomine Buildings | (728.22) |
| | Triple Cities Windustrial Co. | 17,307.701 | Job Costs:0242091 Nautilus Cryptomine Buildings | (360.40) |
| | Triple Cities Windustrial Co. | 17,238.803 | Job Costs:0242091 Nautilus Cryptomine Buildings | (941.28) |
| | Triple Cities Windustrial Co. | 17,309.101 | Job Costs:0242091 Nautilus Cryptomine Buildings | (86.34) |
| | Triple Cities Windustrial Co. | 17,309.003 | Job Costs:0242091 Nautilus Cryptomine Buildings | (627.52) |
| 12/20/2022 | UA National Pension Fund | Local 524 | Job Costs:0242091 Nautilus Cryptomine Buildings | (48.62) |
| 1/16/2023 | UA National Pension Fund | | Job Costs:0242091 Nautilus Cryptomine Buildings | (34.56) |
| 2/20/2023 | UA National Pension Fund | | Job Costs:0242091 Nautilus Cryptomine Buildings | (241.92) |
| 10/24/2022 | United Assn Local Union 524 | Sept 15th Installment | Job Costs:0242091 Nautilus Cryptomine Buildings | (86.34) |
| | United Assn Local Union 524 | October 1st Installment | Job Costs:0242091 Nautilus Cryptomine Buildings | (86.34) |
| 10/28/2022 | United Assn Local Union 524 | | Job Costs:0242091 Nautilus Cryptomine Buildings | (86.34) |
| 11/29/2022 | United Assn Local Union 524 | | Job Costs:0242091 Nautilus Cryptomine Buildings | (86.34) |
| 12/20/2022 | United Assn Local Union 524 | | Job Costs:0242091 Nautilus Cryptomine Buildings | (260.15) |
| 12/27/2022 | United Assn Local Union 524 | | Job Costs:0242091 Nautilus Cryptomine Buildings | (86.34) |
| 1/16/2023 | United Assn Local Union 524 | | Job Costs:0242091 Nautilus Cryptomine Buildings | (195.16) |
| 2/21/2023 | United Assn Local Union 524 | | Job Costs:0242091 Nautilus Cryptomine Buildings | (1,370.63) |
| | | | | **[146,571.21]** |
| **0242100 Delaware Valley Misc 2022 Reno** | | | | |
| 1/26/2023 | Binghamton Hardware & HVAC Supply | 8162104 | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (60.11) |
| 1/26/2023 | Dunmore Roofing and Supply Co., Inc. | 220286C | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (7,100.00) |
| 1/26/2023 | Lane's Crane Service | 49227 | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (2,720.00) |
| | Lane's Crane Service | 49344 | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (3,560.00) |
| 10/24/2022 | Marx Sheet Metal & Mechanical | w/e 10/26/22 WB | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (33.59) |
| 11/21/2022 | Marx Sheet Metal & Mechanical | w/e 11/23/22, WB | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (858.81) |
| 11/28/2022 | Marx Sheet Metal & Mechanical | 44,888 | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (858.81) |
| 12/7/2022 | Marx Sheet Metal & Mechanical | | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (599.62) |
| 12/14/2022 | Marx Sheet Metal & Mechanical | | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (22.35) |
| 12/19/2022 | Marx Sheet Metal & Mechanical | w/e 12/21/22 | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (417.05) |
| 12/27/2022 | Marx Sheet Metal & Mechanical | 44,923 | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (3,818.46) |
| 1/3/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (5,724.63) |
| 1/11/2023 | Marx Sheet Metal & Mechanical | 44,937 | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (283.36) |
| 1/27/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (988.65) |
| 2/9/2023 | NRG Controls | App #4 | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (11,252.88) |
| | NRG Controls | App #5 | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (65,942.28) |
| | NRG Controls | App #6 | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (1,575.00) |
| | NRG Controls | App #7 Final | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (13,754.00) |
| 10/10/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | August 2022 Local | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (2,376.42) |
| | Sheet Metal Workers Local 44 Retirement Income Plan | September Settlement | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (159.63) |

| Check/Wire Date | Description/Payee | Memo/Invoice | Category | Total Activity |
|---|---|---|---|---|
| 10/25/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | September Dues | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (1,512.72) |
| | Sheet Metal Workers Local 44 Retirement Income Plan | Oct Installment | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (159.63) |
| 1/16/2023 | Sheet Metal Workers Local 44 Retirement Income Plan | August Catch Up | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (231.20) |
| 10/28/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | formula adjustment | Job Costs:0242100 Delaware Valley Misc 2022 Reno | 0.02 |
| 11/29/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (159.63) |
| 12/20/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (159.63) |
| 12/27/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (284.20) |
| 1/16/2023 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (159.63) |
| 12/20/2022 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (5,269.24) |
| | Sheet Metal Workers' National Pension Fund | | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (27,700.00) |
| 2/1/2023 | Sheet Metal Workers' National Pension Fund | adj. to equal amount per MW | Job Costs:0242100 Delaware Valley Misc 2022 Reno | 0.01 |
| | Sheet Metal Workers' National Pension Fund | | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (520.73) |
| | UA National Pension Fund | adjustment | Job Costs:0242100 Delaware Valley Misc 2022 Reno | 0.01 |
| 12/20/2022 | UA National Pension Fund | Local 524 | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (159.12) |
| 1/16/2023 | UA National Pension Fund | | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (552.96) |
| 2/20/2023 | UA National Pension Fund | | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (69.12) |
| 10/24/2022 | United Assn Local Union 524 | August Dues | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (9,008.79) |
| | United Assn Local Union 524 | September Dues | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (1,351.82) |
| | United Assn Local Union 524 | Sept 15th Installment | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (52.23) |
| | United Assn Local Union 524 | October 1st Installment | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (52.23) |
| | United Assn Local Union 524 | Adjustment | Job Costs:0242100 Delaware Valley Misc 2022 Reno | 0.01 |
| 10/28/2022 | United Assn Local Union 524 | | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (52.22) |
| 11/29/2022 | United Assn Local Union 524 | | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (52.22) |
| 12/20/2022 | United Assn Local Union 524 | | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (854.19) |
| | United Assn Local Union 524 | adj. re total wire amount per MW | Job Costs:0242100 Delaware Valley Misc 2022 Reno | 0.01 |
| 12/27/2022 | United Assn Local Union 524 | | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (52.23) |
| 1/16/2023 | United Assn Local Union 524 | | Job Costs:0242100 Delaware Valley Misc 2022 Reno | 0.01 |
| 2/21/2023 | United Assn Local Union 524 | | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (3,131.61) |
| | United Assn Local Union 524 | | Job Costs:0242100 Delaware Valley Misc 2022 Reno | (392.57) |
| **0242101 CHOP Main AHU** | | | | |
| 2/21/2023 | Board of Trustees of Sheet Metal Workers...Local Master Account | | | **(759,117.01)** |
| 12/28/2022 | Deacon Industrial Supply Co., Inc. | 2,398,977 | Job Costs:0242101 CHOP Main AHU | (3,416.80) |
| | Deacon Industrial Supply Co., Inc. | 2,398,978 | Job Costs:0242101 CHOP Main AHU | (291.30) |
| | Deacon Industrial Supply Co., Inc. | 2,399,305 | Job Costs:0242101 CHOP Main AHU | (4,792.19) |
| | Deacon Industrial Supply Co., Inc. | 2,399,484 | Job Costs:0242101 CHOP Main AHU | (1,018.58) |
| | Deacon Industrial Supply Co., Inc. | 2,400,849 | Job Costs:0242101 CHOP Main AHU | (2,042.00) |
| | Deacon Industrial Supply Co., Inc. | 2,401,185 | Job Costs:0242101 CHOP Main AHU | (155,232.00) |
| 12/28/2022 | Diamond Tool | 1,338,282 | Job Costs:0242101 CHOP Main AHU | (11,764.00) |
| | Diamond Tool | 1,341,362 | Job Costs:0242101 CHOP Main AHU | (442.80) |
| 12/28/2022 | Louis P. Canuso, Inc | 5,901,184 | Job Costs:0242101 CHOP Main AHU | (442.80) |
| | Louis P. Canuso, Inc | 5,901,254 | Job Costs:0242101 CHOP Main AHU | (20.82) |
| | Louis P. Canuso, Inc | 5,901,573 | Job Costs:0242101 CHOP Main AHU | (13.88) |
| | Louis P. Canuso, Inc | 5,904,749 | Job Costs:0242101 CHOP Main AHU | (13.45) |
| 10/18/2022 | Marx Sheet Metal & Mechanical | w/e 10/16/22 WC | Job Costs:0242101 CHOP Main AHU | (113.45) |
| 10/24/2022 | Marx Sheet Metal & Mechanical | w/e 10/23/22 WC | Job Costs:0242101 CHOP Main AHU | (2,188.19) |
| 11/1/2022 | Marx Sheet Metal & Mechanical | w/e 10/30/22 WC | Job Costs:0242101 CHOP Main AHU | (9,750.27) |
| 11/8/2022 | Marx Sheet Metal & Mechanical | P/E 11/6/22, WC | Job Costs:0242101 CHOP Main AHU | (2,659.44) |
| 11/15/2022 | Marx Sheet Metal & Mechanical | W/E 11/13/22, West Chester | Job Costs:0242101 CHOP Main AHU | (795.31) |
| | Marx Sheet Metal & Mechanical | | Job Costs:0242101 CHOP Main AHU | (1,035.16) |

| Check/Wire Date | Description/Payee | Memo/Invoice | Category | Total Activity |
|---|---|---|---|---|
| 11/21/2022 | Marx Sheet Metal & Mechanical | w/e 11/20/22, WC | Job Costs:0242101 CHOP Main AHU | (24,420.03) |
| 11/28/2022 | Marx Sheet Metal & Mechanical | 44,885 | Job Costs:0242101 CHOP Main AHU | (24,420.03) |
| 12/7/2022 | Marx Sheet Metal & Mechanical | | Job Costs:0242101 CHOP Main AHU | (3,287.61) |
| 12/14/2022 | Marx Sheet Metal & Mechanical | | Job Costs:0242101 CHOP Main AHU | (4,646.08) |
| 12/19/2022 | Marx Sheet Metal & Mechanical | w/e 12/18/22 | Job Costs:0242101 CHOP Main AHU | (4,456.83) |
| 12/27/2022 | Marx Sheet Metal & Mechanical | 44,920 | Job Costs:0242101 CHOP Main AHU | (12,440.37) |
| 1/3/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0242101 CHOP Main AHU | (5,013.22) |
| 1/11/2023 | Marx Sheet Metal & Mechanical | 44,934 | Job Costs:0242101 CHOP Main AHU | (2,674.80) |
| 1/17/2023 | Marx Sheet Metal & Mechanical | bonded Westchester | Job Costs:0242101 CHOP Main AHU | (3,798.91) |
| 1/20/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0242101 CHOP Main AHU | (841.35) |
| 1/24/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0242101 CHOP Main AHU | (7,703.14) |
| | Marx Sheet Metal & Mechanical | Lay Off payroll | Job Costs:0242101 CHOP Main AHU | (4,656.45) |
| 2/1/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0242101 CHOP Main AHU | (4,932.91) |
| 2/8/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0242101 CHOP Main AHU | (4,730.20) |
| 2/16/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0242101 CHOP Main AHU | (3,207.80) |
| 2/23/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0242101 CHOP Main AHU | (13,762.42) |
| 2/28/2023 | Marx Sheet Metal & Mechanical | | Job Costs:0242101 CHOP Main AHU | (4,283.30) |
| 12/28/2022 | MAS Construction Services | 22-347 | Job Costs:0242101 CHOP Main AHU | (3,325.00) |
| | MAS Construction Services | PA #2 | Job Costs:0242101 CHOP Main AHU | (256,621.81) |
| 2/9/2023 | MAS Construction Services | inv 23-030 | Job Costs:0242101 CHOP Main AHU | (7,043.75) |
| 3/16/2023 | MAS Construction Services | Completion Inv # 23-073 | Job Costs:0242101 CHOP Main AHU | (19,633.19) |
| 3/17/2023 | MAS Construction Services | 23-067 | Job Costs:0242101 CHOP Main AHU | (875.00) |
| | MAS Construction Services | 23-069 | Job Costs:0242101 CHOP Main AHU | (6,014.73) |
| | MAS Construction Services | 23-056 | Job Costs:0242101 CHOP Main AHU | (1,776.02) |
| | MAS Construction Services | 23-072 | Job Costs:0242101 CHOP Main AHU | (198.00) |
| 10/18/2022 | Plumbers Union Local 690 Clearing Account | Allocation of bonded Sept installment | Job Costs:0242101 CHOP Main AHU | (598.82) |
| 10/28/2022 | Plumbers Union Local 690 Clearing Account | | Job Costs:0242101 CHOP Main AHU | (84.79) |
| | Plumbers Union Local 690 Clearing Account | | Job Costs:0242101 CHOP Main AHU | 0.01 |
| 11/16/2022 | Plumbers Union Local 690 Clearing Account | | Job Costs:0242101 CHOP Main AHU | (93.10) |
| 12/12/2022 | Plumbers Union Local 690 Clearing Account | | Job Costs:0242101 CHOP Main AHU | (1,908.62) |
| 1/16/2023 | Plumbers Union Local 690 Clearing Account | | Job Costs:0242101 CHOP Main AHU | (1,862.07) |
| 2/21/2023 | Plumbers Union Local 690 Clearing Account | | Job Costs:0242101 CHOP Main AHU | (2,605.00) |
| 1/16/2023 | Sheet Metal Workers Local 44 Retirement Income Plan | | Job Costs:0242101 CHOP Main AHU | (28.42) |
| 2/1/2023 | Sheet Metal Workers' National Pension Fund | | Job Costs:0242101 CHOP Main AHU | (2.77) |
| 10/28/2022 | Steamfitters Local 420 Welfare Fund Combined Account | | Job Costs:0242101 CHOP Main AHU | (520.20) |
| 11/16/2022 | Steamfitters Local 420 Welfare Fund Combined Account | | Job Costs:0242101 CHOP Main AHU | (16,033.46) |
| 11/29/2022 | Steamfitters Local 420 Welfare Fund Combined Account | | Job Costs:0242101 CHOP Main AHU | (520.20) |
| 12/9/2022 | Steamfitters Local 420 Welfare Fund Combined Account | | Job Costs:0242101 CHOP Main AHU | (38,899.17) |
| 12/27/2022 | Steamfitters Local 420 Welfare Fund Combined Account | | Job Costs:0242101 CHOP Main AHU | (520.20) |
| 1/10/2023 | Steamfitters Local 420 Welfare Fund Combined Account | | Job Costs:0242101 CHOP Main AHU | (34,077.09) |
| 2/10/2023 | Steamfitters Local 420 Welfare Fund Combined Account | | Job Costs:0242101 CHOP Main AHU | (22,504.62) |
| 3/6/2023 | Steamfitters Local 420 Welfare Fund Combined Account | | Job Costs:0242101 CHOP Main AHU | (17,199.98) |
| 12/28/2022 | Yeager Supply Inc | 568,182 | Job Costs:0242101 CHOP Main AHU | 490.00 |
| | Yeager Supply Inc | 570,518 | Job Costs:0242101 CHOP Main AHU | 342.99 |
| | Yeager Supply Inc | 570,337 | Job Costs:0242101 CHOP Main AHU | 497.64 |
| | Yeager Supply Inc | 570,638 | Job Costs:0242101 CHOP Main AHU | 805.47 |
| 3/9/2023 | Yeager Supply Inc | 568,182 | Job Costs:0242101 CHOP Main AHU | 490.00 |
| | Yeager Supply Inc | 570,518 | Job Costs:0242101 CHOP Main AHU | 342.99 |

| Check/Wire Date | Description/Payee | Memo/Invoice | Category | Total Activity |
|---|---|---|---|---|
| | Yeager Supply Inc | 570,337 | Job Costs:0242101 CHOP Main AHU | 497.64 |
| | Yeager Supply Inc | 570,638 | Job Costs:0242101 CHOP Main AHU | 805.47 |
| **NON-BONDED** | | | | **(71,381.29)** |
| 10/14/2022 | Board of Trustees of Sheet Metal Workers...Local Master Accou | Underfunded Bonded Portion of Local 19 | Job Costs:NON-BONDED | 96,993.54 |
| 1/6/2023 | Marx Sheet Metal & Mechanical | non-bonded | Job Costs:NON-BONDED | (46,000.00) |
| 1/11/2023 | Marx Sheet Metal & Mechanical | | Job Costs:NON-BONDED | (20,000.00) |
| 1/13/2023 | Marx Sheet Metal & Mechanical | Wilkes- Barre PAYROLL Period Ending 1/11 | Job Costs:NON-BONDED | (36,000.00) |
| 1/17/2023 | Marx Sheet Metal & Mechanical | | Job Costs:NON-BONDED | (12,500.00) |
| 1/20/2023 | Marx Sheet Metal & Mechanical | | Job Costs:NON-BONDED | (13,954.77) |
| 2/8/2023 | Marx Sheet Metal & Mechanical | Overhead | Job Costs:NON-BONDED | (2,054.68) |
| 10/10/2022 | Marx Sheet Metal & Mechanical | August 2022 Local | Job Costs:NON-BONDED | (30,394.12) |
| | Sheet Metal Workers Local 44 Retirement Income Plan | September Settlement | Job Costs:NON-BONDED | (7,471.26) |
| **Payroll Clearing** | | | | **616.79** |
| 10/4/2022 | Marx Sheet Metal & Mechanical | Excess Payroll Funding | Job Costs:Payroll Clearing | (24,119.73) |
| 10/11/2022 | Marx Sheet Metal & Mechanical | Previous Overfunding | Job Costs:Payroll Clearing | 24,119.73 |
| 10/13/2022 | Marx Sheet Metal & Mechanical | Payroll Underfunding | Job Costs:Payroll Clearing | 1,703.99 |
| 10/18/2022 | Marx Sheet Metal & Mechanical | Underfunding Previous Payroll | Job Costs:Payroll Clearing | (1,703.99) |
| | Marx Sheet Metal & Mechanical | Underfunded Amount | Job Costs:Payroll Clearing | 7,904.04 |
| 10/24/2022 | Marx Sheet Metal & Mechanical | Previous Underfunding | Job Costs:Payroll Clearing | (7,904.04) |
| | Marx Sheet Metal & Mechanical | Payroll Underfunding | Job Costs:Payroll Clearing | 2,012.17 |
| 11/1/2022 | Marx Sheet Metal & Mechanical | Previous underfunding | Job Costs:Payroll Clearing | (2,012.17) |
| | Marx Sheet Metal & Mechanical | Payroll underfunding | Job Costs:Payroll Clearing | 2,166.03 |
| 11/8/2022 | Marx Sheet Metal & Mechanical | Previous Overfunding | Job Costs:Payroll Clearing | (2,166.03) |
| | Marx Sheet Metal & Mechanical | Payroll Overfunding | Job Costs:Payroll Clearing | 18,094.59 |
| 11/15/2022 | Marx Sheet Metal & Mechanical | Previous Overfunding | Job Costs:Payroll Clearing | 18,094.59 |
| | Marx Sheet Metal & Mechanical | Current Overfunding | Job Costs:Payroll Clearing | (7,280.34) |
| 11/21/2022 | Marx Sheet Metal & Mechanical | Previous Overfunding | Job Costs:Payroll Clearing | 7,280.34 |
| | Marx Sheet Metal & Mechanical | Current Underfunding | Job Costs:Payroll Clearing | 1,616.79 |
| | Marx Sheet Metal & Mechanical | OVERPAYMENT, deducted from 12/7 wire | Job Costs:Payroll Clearing | (1,000.00) |
| **PennDOT Pike County** | | | | **(216.60)** |
| 10/24/2022 | United Assn Local Union 524 | Sept 15th Installment | Job Costs:PennDOT Pike County | (43.32) |
| | United Assn Local Union 524 | October 1st Installment | Job Costs:PennDOT Pike County | (43.32) |
| 10/26/2022 | United Assn Local Union 524 | | Job Costs:PennDOT Pike County | (43.32) |
| 11/29/2022 | United Assn Local Union 524 | | Job Costs:PennDOT Pike County | (43.32) |
| 12/27/2022 | United Assn Local Union 524 | | Job Costs:PennDOT Pike County | (43.32) |
| **Job Cost Disbursements** | | | **Sub Total (3) Job Cost Disbursements** | **(7,809,190.27)** |
| | | | | - |
| **Overhead** | | | | **(84,020.37)** |
| 1/24/2023 | Marx Sheet Metal & Mechanical | | Overhead | (3,964.46) |
| 1/27/2023 | Marx Sheet Metal & Mechanical | Bank Fees | Overhead | (100.00) |
| | Marx Sheet Metal & Mechanical | | Overhead | (1,988.09) |
| 2/1/2023 | Marx Sheet Metal & Mechanical | | Overhead | (2,063.50) |
| 2/16/2023 | Marx Sheet Metal & Mechanical | | Overhead | (1,988.09) |
| | Marx Sheet Metal & Mechanical | Lackawanna insurance reimbursement | Overhead | (41,541.30) |
| 2/23/2023 | Marx Sheet Metal & Mechanical | John Defranco | Overhead | (1,988.09) |
| 2/23/2023 | Marx Sheet Metal & Mechanical | Defranco | Overhead | (891.93) |
| 1/23/2023 | Sheet Metal Local 44 Welfare Fund | January 2023 Health Insurance Premium | Overhead | (12,701.47) |

| Check/Wire Date | Description/Payee | Memo/Invoice | Category | Total Activity |
|---|---|---|---|---|
| Marx Sheet Metal & Mechanical 7974 | | | | |
| 2/10/2023 | Steamfitters Local 420 Welfare Fund Combined Account | | Overhead | (10,845.60) |
| 3/6/2023 | Steamfitters Local 420 Welfare Fund Combined Account | | Overhead | (5,947.84) |
| Overhead | | | Sub Total (4) Overhead | (84,020.37) |
| | | | | - |
| TRANSFERS | | | | (1,146,679.53) |
| 11/8/2022 | Berkley Surety | Funding | [Marx Sheet Metal & Mechanical 7974] | (25,000.00) |
| 11/14/2022 | Berkley Surety | October bonded obligations for Marx Local Union | [Marx Sheet Metal & Mechanical 7974] | (154,061.34) |
| 11/14/2022 | Berkley Surety | Local 690 October 2022 bonded obligation work | [Marx Sheet Metal & Mechanical 7974] | (103,680.33) |
| 11/15/2022 | Berkley Surety | Local #19 Oct. Dues; Payment bond 0231026 | [Marx Sheet Metal & Mechanical 7974] | (95,000.00) |
| 11/17/2022 | Berkley Surety | | [Marx Sheet Metal & Mechanical 7974] | (122,711.86) |
| 11/22/2022 | Berkley Surety | funding, union dues | [Marx Sheet Metal & Mechanical 7974] | (110,000.00) |
| 11/22/2022 | Berkley Surety | funding | [Marx Sheet Metal & Mechanical 7974] | (230,000.00) |
| 1/13/2023 | Berkley Surety | Funding | [Marx Sheet Metal & Mechanical 7974] | (400,000.00) |
| 2/27/2023 | Berkley Surety | Funding | [Marx Sheet Metal & Mechanical 7974] | (161,226.00) |
| 2/28/2023 | Berkley Surety | Berkley; payback of excess funds | [Marx Sheet Metal & Mechanical 7974] | (445,000.00) |
| 3/6/2023 | BIC Surety-Master | Account Funding | [Marx Sheet Metal & Mechanical 7974] | 700,000.00 |
| 2/3/2022 | Matson Driscoll & Damico | Return Initial Account Funding | [Marx Sheet Metal & Mechanical 7974] | (7,500.00) |
| 9/28/2022 | Matson Driscoll & Damico | | [Marx Sheet Metal & Mechanical 7974] | 7,500.00 |
| Berkley Funding | | | | 1,146,679.53 |
| 11/8/2022 | Berkley Surety | Funding | [Berkley Funding] | 25,000.00 |
| 11/14/2022 | Berkley Surety | October bonded obligations for Marx Local | [Berkley Funding] | 154,061.34 |
| 11/14/2022 | Berkley Surety | Local 690 October 2022 bonded obligation | [Berkley Funding] | 103,680.33 |
| 11/15/2022 | Berkley Surety | Funding | [Berkley Funding] | 95,000.00 |
| 11/17/2022 | Berkley Surety | Local 19 Oct. Dues; Payment bond 023102 | [Berkley Funding] | 122,711.86 |
| 11/22/2022 | Berkley Surety | funding, union dues | [Berkley Funding] | 110,000.00 |
| 11/22/2022 | Berkley Surety | Funding | [Berkley Funding] | 230,000.00 |
| 1/13/2023 | Berkley Surety | Funding | [Berkley Funding] | 400,000.00 |
| 2/27/2023 | Berkley Surety | Funding | [Berkley Funding] | 161,226.00 |
| 2/28/2023 | Berkley Surety | Funding | [Berkley Funding] | 445,000.00 |
| 3/6/2023 | BIC Surety-Master | Berkley; payback of excess funds | [Berkley Funding] | (700,000.00) |
| | | | | - |
| MDD Funding | | | | |
| 2/3/2022 | Matson Driscoll & Damico | Required Account Funding | [MDD Funding] | 7,500.00 |
| 9/28/2022 | Matson Driscoll & Damico | Return Initial Account Funding | [MDD Funding] | (7,500.00) |
| Balance Forward | | | | - |
| Berkley Funding | | | | 1,146,679.53 |
| | | | Sub Total (5) Transfers | 1,146,679.53 |
| | | | March 18, 2023 MDD Marx Escrow Balance | 90,136.32 |